| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 939-4997 | | Outbound | 08/10/2017 06:23:45 | 08/10/2017 06:23:45 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 08/10/2017 06:24:54 | 08/10/2017 06:24:54 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 08/10/2017 06:25:45 | 08/10/2017 06:25:45 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 08/10/2017 06:26:12 | 08/10/2017 06:26:12 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 08/10/2017 06:26:30 | 08/10/2017 06:26:30 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 08/10/2017 06:27:02 | 08/10/2017 06:27:02 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 08/10/2017 06:29:08 | 08/10/2017 06:29:08 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 08/10/2017 07:27:45 | 08/10/2017 07:28:20 | 35 | Voice | 210 | 25697 | 20000 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/10/2017 07:28:07 | 08/10/2017 07:28:36 | 29 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -302 | Undetermined | 08/10/2017 07:28:07 | 08/10/2017 07:28:30 | 23 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 07:28:07 | 08/10/2017 07:28:36 | 29 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 07:39:52 | 08/10/2017 07:40:22 | 30 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/10/2017 07:39:52 | 08/10/2017 07:40:22 | 30 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -396 | Undetermined | 08/10/2017 07:39:52 | 08/10/2017 07:40:17 | 25 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 07:40:59 | 08/10/2017 07:41:28 | 29 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -119 | Inbound | 08/10/2017 07:43:51 | 08/10/2017 07:44:14 | 23 | Voice | 210 | 25688 | 25682 |
| (504) 333-9478 | -119 | (504) 638-7196 | Inbound | 08/10/2017 07:43:51 | 08/10/2017 07:44:14 | 23 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | -867 | (504) 638-7196 | Routed_Call | 08/10/2017 08:35:46 | 08/10/2017 08:36:18 | 32 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -867 | Inbound | 08/10/2017 08:35:46 | 08/10/2017 08:36:18 | 32 | Voice | 210 | 15515 | 15515 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/10/2017 08:46:51 | 08/10/2017 08:47:14 | 23 | Voice | 210 | 25515 | 25515 |
| (504) 758-5389 | -353 | (504) 638-7196 | Routed_Call | 08/10/2017 08:50:00 | 08/10/2017 08:53:18 | 198 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -353 | Inbound | 08/10/2017 08:50:01 | 08/10/2017 08:53:18 | 197 | Voice | 210 | 25515 | 25515 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/10/2017 09:19:08 | 08/10/2017 09:19:23 | 15 | Voice | 210 | 15521 | 15521 |
| (504) 715-5539 | -853 | (504) 638-7196 | Routed_Call | 08/10/2017 09:35:59 | 08/10/2017 09:36:57 | 58 | Voice | 210 | 35546 | 25546 |
| (504) 715-5539 | -853 | (504) 638-7196 | Inbound | 08/10/2017 09:35:59 | 08/10/2017 09:36:57 | 58 | Voice | 210 | 0 | 0 |
| (504) 317-6788 | -381 | (504) 638-7196 | Routed_Call | 08/10/2017 09:59:44 | 08/10/2017 10:02:40 | 176 | Voice | 210 | 35591 | 25591 |
| (504) 317-6788 | (504) 638-7196 | -381 | Inbound | 08/10/2017 09:59:46 | 08/10/2017 10:02:40 | 174 | Voice | 210 | 25540 | 25540 |
| (504) 228-7902 | (504) 638-7196 | -819 | Inbound | 08/10/2017 10:44:23 | 08/10/2017 10:48:18 | 235 | Voice | 210 | 35556 | 25542 |
| (504) 228-7902 | -819 | (504) 638-7196 | Inbound | 08/10/2017 10:44:23 | 08/10/2017 10:48:18 | 235 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/10/2017 10:49:47 | 08/10/2017 10:51:32 | 105 | Voice | 210 | 15546 | 15529 |
| -9343 | (504) 638-7196 | | Inbound | 08/10/2017 11:33:04 | 08/10/2017 11:33:04 | 0 | Text Detail | 196 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/10/2017 11:49:15 | 08/10/2017 11:49:15 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/10/2017 11:56:44 | 08/10/2017 11:56:44 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/10/2017 12:03:24 | 08/10/2017 12:04:27 | 63 | Voice | 210 | 15735 | 15735 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/10/2017 12:31:57 | 08/10/2017 12:31:57 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 12:32:20 | 08/10/2017 12:33:05 | 45 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/10/2017 12:32:20 | 08/10/2017 12:33:05 | 45 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -597 | Undetermined | 08/10/2017 12:32:21 | 08/10/2017 12:32:49 | 28 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | -706 | (504) 638-7196 | Routed_Call | 08/10/2017 12:43:03 | 08/10/2017 12:43:51 | 48 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -706 | Inbound | 08/10/2017 12:43:04 | 08/10/2017 12:43:50 | 46 | Voice | 210 | 25731 | 25731 |
| (504) 516-5074 | -365 | (504) 638-7196 | Inbound | 08/10/2017 12:47:06 | 08/10/2017 12:48:00 | 54 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -365 | Inbound | 08/10/2017 12:47:06 | 08/10/2017 12:48:00 | 54 | Voice | 210 | 25731 | 25731 |
| (864) 594-4702 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 12:56:12 | 08/10/2017 12:56:44 | 32 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/10/2017 13:23:40 | 08/10/2017 13:23:57 | 17 | Voice | 210 | 15730 | 15730 |
| (504) 410-4593 | -242 | (504) 638-7196 | Routed_Call | 08/10/2017 13:25:54 | 08/10/2017 13:27:04 | 70 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | -242 | Inbound | 08/10/2017 13:25:55 | 08/10/2017 13:27:04 | 69 | Voice | 210 | 15730 | 15730 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/10/2017 13:27:37 | 08/10/2017 13:27:53 | 16 | Voice | 210 | 15730 | 15730 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/10/2017 13:28:05 | 08/10/2017 13:31:52 | 51 | Voice | 210 | 15730 | 15730 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/10/2017 13:31:01 | 08/10/2017 13:31:52 | 51 | Voice | 210 | 35730 | 35730 |
| (678) 852-4367 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/10/2017 13:42:30 | 08/10/2017 13:43:03 | 33 | Voice | 210 | 0 | 0 |
| (678) 852-4367 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/10/2017 13:42:30 | 08/10/2017 13:43:03 | 33 | Voice | 210 | 0 | 0 |
| (678) 852-4367 | (504) 638-7196 | -857 | Undetermined | 08/10/2017 13:42:30 | 08/10/2017 13:42:58 | 28 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/10/2017 13:57:30 | 08/10/2017 13:58:03 | 33 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 13:57:30 | 08/10/2017 13:58:03 | 33 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -242 | Undetermined | 08/10/2017 13:57:31 | 08/10/2017 13:57:59 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/10/2017 14:12:07 | 08/10/2017 14:12:07 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/10/2017 14:12:46 | 08/10/2017 14:12:46 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/10/2017 14:13:04 | 08/10/2017 14:13:04 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 906-8069 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 14:21:43 | 08/10/2017 14:22:04 | 21 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/10/2017 14:21:43 | 08/10/2017 14:22:04 | 21 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | -494 | Undetermined | 08/10/2017 14:21:44 | 08/10/2017 14:22:00 | 16 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | -867 | (504) 638-7196 | Routed_Call | 08/10/2017 14:44:08 | 08/10/2017 14:45:17 | 69 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -867 | Inbound | 08/10/2017 14:44:09 | 08/10/2017 14:45:17 | 68 | Voice | 210 | 35515 | 15521 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/10/2017 15:36:54 | 08/10/2017 15:44:39 | 465 | Voice | 210 | 15536 | 25540 |
| (504) 638-7196 | (504) 912-0208 | (504) 912-0208 | Outbound | 08/10/2017 16:24:38 | 08/10/2017 16:25:07 | 29 | Voice | 210 | 25540 | 25540 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/10/2017 16:25:07 | 08/10/2017 16:26:39 | 92 | Voice | 210 | 25540 | 25540 |
| (504) 638-7196 | (504) 578-6734 | 578-6734 | Outbound | 08/10/2017 16:43:43 | 08/10/2017 16:43:53 | 10 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 578-6734 | 578-6734 | Outbound | 08/10/2017 16:44:14 | 08/10/2017 16:44:49 | 35 | Voice | 210 | 25515 | 25515 |
| (504) 317-6788 | -30 | (504) 638-7196 | Routed_Call | 08/10/2017 17:19:34 | 08/10/2017 17:19:57 | 23 | Voice | 210 | 14701 | 14701 |
| (504) 317-6788 | (504) 638-7196 | -30 | Undetermined | 08/10/2017 17:19:37 | 08/10/2017 17:19:57 | 20 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 17:20:37 | 08/10/2017 17:21:08 | 31 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -625 | Undetermined | 08/10/2017 17:20:37 | 08/10/2017 17:21:04 | 27 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/10/2017 17:20:37 | 08/10/2017 17:21:08 | 31 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 08/10/2017 17:21:23 | 08/10/2017 17:22:26 | 63 | Voice | 210 | 35705 | 35705 |
| -9343 | (504) 638-7196 | | Inbound | 08/10/2017 17:24:44 | 08/10/2017 17:24:44 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/10/2017 17:53:41 | 08/10/2017 17:53:41 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 18:23:03 | 08/10/2017 18:24:49 | 106 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/10/2017 18:44:44 | 08/10/2017 18:45:15 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 18:44:44 | 08/10/2017 18:45:15 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -329 | Undetermined | 08/10/2017 18:44:45 | 08/10/2017 18:45:13 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 18:47:08 | 08/10/2017 18:47:39 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 18:48:52 | 08/10/2017 18:49:23 | 31 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | -161 | Inbound | 08/10/2017 20:03:47 | 08/10/2017 20:06:08 | 141 | Voice | 210 | 35705 | 35705 |
| (504) 312-1683 | -161 | (504) 638-7196 | Routed_Call | 08/10/2017 20:03:47 | 08/10/2017 20:06:08 | 141 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 312-1683 | (504) 312-1683 | Outbound | 08/10/2017 20:06:25 | 08/10/2017 20:08:33 | 128 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 08/10/2017 20:44:22 | 08/10/2017 20:44:22 | 0 | Text Detail | 198 | 0 | 0 |

EXHIBIT 2

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| -9343 | (504) 638-7196 | | Inbound | 08/10/2017 21:25:00 | 08/10/2017 21:25:00 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 255-6690 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/10/2017 21:52:21 | 08/10/2017 21:52:57 | 36 | Voice | 210 | 0 | 0 |
| (504) 255-6690 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 21:52:21 | 08/10/2017 21:52:57 | 36 | Voice | 210 | 0 | 0 |
| (504) 255-6690 | (504) 638-7196 | -220 | Undetermined | 08/10/2017 21:52:22 | 08/10/2017 21:52:52 | 30 | Voice | 210 | 0 | 0 |
| (504) 565-6915 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/10/2017 22:24:15 | 08/10/2017 22:25:01 | 46 | Voice | 210 | 35694 | 35688 |
| (504) 565-6915 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/10/2017 22:24:15 | 08/10/2017 22:25:01 | 46 | Voice | 210 | 35694 | 35688 |
| (504) 565-6915 | (504) 638-7196 | -200 | Undetermined | 08/10/2017 22:24:17 | 08/10/2017 22:24:47 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/11/2017 04:23:35 | 08/11/2017 04:23:35 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 07:41:31 | 08/11/2017 07:44:32 | 181 | Voice | 210 | 35705 | 35705 |
| (504) 715-5539 | -256 | (504) 638-7196 | Routed_Call | 08/11/2017 07:51:49 | 08/11/2017 07:52:29 | 40 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -256 | Inbound | 08/11/2017 07:51:50 | 08/11/2017 07:52:29 | 39 | Voice | 210 | 35706 | 35706 |
| (504) 312-1683 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 08:10:20 | 08/11/2017 08:10:42 | 22 | Voice | 210 | 35564 | 15564 |
| (504) 638-7196 | (504) 312-1683 | (504) 312-1683 | Outbound | 08/11/2017 08:17:55 | 08/11/2017 08:18:23 | 28 | Voice | 210 | 15544 | 15544 |
| (504) 715-5539 | -510 | (504) 638-7196 | Routed_Call | 08/11/2017 08:18:10 | 08/11/2017 08:18:52 | 42 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -510 | Inbound | 08/11/2017 08:18:10 | 08/11/2017 08:18:52 | 42 | Voice | 210 | 15544 | 15544 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 08:35:35 | 08/11/2017 08:38:31 | 176 | Voice | 210 | 15544 | 25554 |
| (504) 343-2794 | -785 | (504) 638-7196 | Routed_Call | 08/11/2017 08:39:49 | 08/11/2017 08:40:17 | 28 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -785 | Inbound | 08/11/2017 08:39:49 | 08/11/2017 08:40:17 | 28 | Voice | 210 | 25539 | 25539 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 08:53:24 | 08/11/2017 08:56:14 | 170 | Voice | 210 | 25543 | 25543 |
| (504) 628-3593 | (504) 638-7196 | (1504) 638-7196 | Inbound | 08/11/2017 09:01:13 | 08/11/2017 09:03:23 | 130 | Voice | 210 | 25543 | 20000 |
| (504) 715-5539 | -997 | (504) 638-7196 | Routed_Call | 08/11/2017 09:23:56 | 08/11/2017 09:24:23 | 27 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -997 | Inbound | 08/11/2017 09:23:56 | 08/11/2017 09:24:22 | 26 | Voice | 210 | 25543 | 25543 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 09:29:34 | 08/11/2017 09:30:05 | 31 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -423 | Undetermined | 08/11/2017 09:29:34 | 08/11/2017 09:30:02 | 28 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/11/2017 09:29:34 | 08/11/2017 09:30:05 | 31 | Voice | 210 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/11/2017 09:38:14 | 08/11/2017 09:38:14 | 0 | Text Detail | 193 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | | Outbound | 08/11/2017 09:39:43 | 08/11/2017 09:39:43 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 254-3361 | (1504) 254-3361 | Outbound | 08/11/2017 10:40:17 | 08/11/2017 10:40:53 | 36 | Voice | 210 | 35546 | 25532 |
| (504) 251-4719 | -548 | 638-7196 | Routed_Call | 08/11/2017 11:19:37 | 08/11/2017 11:22:09 | 152 | Voice | 210 | 35515 | 35515 |
| (504) 251-4719 | (504) 638-7196 | -548 | Inbound | 08/11/2017 11:19:38 | 08/11/2017 11:22:09 | 151 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 309-3860 | 309-3860 | Outbound | 08/11/2017 11:22:26 | 08/11/2017 11:23:06 | 40 | Voice | 210 | 35705 | 35515 |
| (504) 327-0746 | (504) 638-7196 | -449 | Undetermined | 08/11/2017 11:37:08 | 08/11/2017 11:37:21 | 13 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 11:37:08 | 08/11/2017 11:37:21 | 13 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/11/2017 12:46:41 | 08/11/2017 12:46:41 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/11/2017 13:05:39 | 08/11/2017 13:05:54 | 15 | Voice | 210 | 0 | 0 |
| (504) 251-4719 | (6245000) 000-0202 | 638-7196 | Routed_Call | 08/11/2017 13:17:02 | 08/11/2017 13:17:10 | 8 | Voice | 210 | 25538 | 25538 |
| (504) 251-4719 | (504) 638-7196 | 638-7196 | Inbound | 08/11/2017 13:18:40 | 08/11/2017 13:18:46 | 6 | Voice | 210 | 15504 | 15504 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/11/2017 13:45:55 | 08/11/2017 13:46:42 | 47 | Voice | 210 | 0 | 0 |
| (504) 251-4719 | -885 | 638-7196 | Routed_Call | 08/11/2017 13:50:24 | 08/11/2017 13:51:21 | 57 | Voice | 210 | 34521 | 34521 |
| (504) 251-4719 | (504) 638-7196 | -885 | Inbound | 08/11/2017 13:50:26 | 08/11/2017 13:51:21 | 55 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 309-3860 | 309-3860 | Outbound | 08/11/2017 13:51:39 | 08/11/2017 13:52:12 | 33 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 251-4719 | (504) 251-4719 | Outbound | 08/11/2017 13:52:17 | 08/11/2017 13:52:44 | 27 | Voice | 210 | 35515 | 35515 |
| (504) 309-3860 | -739 | (504) 638-7196 | Routed_Call | 08/11/2017 14:06:09 | 08/11/2017 14:06:50 | 41 | Voice | 210 | 0 | 0 |
| (504) 309-3860 | (504) 638-7196 | -739 | Inbound | 08/11/2017 14:06:10 | 08/11/2017 14:06:50 | 40 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 309-3860 | (504) 309-3860 | Outbound | 08/11/2017 14:07:04 | 08/11/2017 14:09:06 | 122 | Voice | 210 | 35515 | 35515 |
| (504) 234-1107 | (504) 638-7196 | -905 | Inbound | 08/11/2017 14:20:38 | 08/11/2017 14:22:52 | 134 | Voice | 210 | 35515 | 15521 |
| (504) 234-1107 | -905 | (504) 638-7196 | Routed_Call | 08/11/2017 14:20:38 | 08/11/2017 14:22:51 | 133 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | -179 | (504) 638-7196 | Routed_Call | 08/11/2017 14:27:20 | 08/11/2017 14:30:05 | 165 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -179 | Inbound | 08/11/2017 14:27:21 | 08/11/2017 14:30:05 | 164 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 270-3855 | (504) 270-3855 | Outbound | 08/11/2017 16:03:55 | 08/11/2017 16:04:24 | 29 | Voice | 210 | 25586 | 15590 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 16:09:53 | 08/11/2017 16:11:01 | 68 | Voice | 210 | 15590 | 15590 |
| (504) 579-3373 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/11/2017 16:14:03 | 08/11/2017 16:14:37 | 34 | Voice | 210 | 0 | 0 |
| (504) 579-3373 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/11/2017 16:14:03 | 08/11/2017 16:14:37 | 34 | Voice | 210 | 0 | 0 |
| (504) 579-3373 | (504) 638-7196 | -842 | Undetermined | 08/11/2017 16:14:04 | 08/11/2017 16:14:30 | 26 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 579-3373 | 579-3373 | Outbound | 08/11/2017 16:19:31 | 08/11/2017 16:20:33 | 62 | Voice | 210 | 15590 | 15590 |
| (504) 638-7196 | (504) 450-0675 | (504) 450-0675 | Outbound | 08/11/2017 16:28:57 | 08/11/2017 16:29:15 | 18 | Voice | 210 | 15590 | 15590 |
| (504) 638-7196 | (504) 450-0675 | (504) 450-0675 | Outbound | 08/11/2017 16:29:23 | 08/11/2017 16:29:41 | 18 | Voice | 210 | 15590 | 15590 |
| (504) 758-5389 | -55 | (504) 638-7196 | Routed_Call | 08/11/2017 16:31:02 | 08/11/2017 16:33:47 | 165 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -55 | Inbound | 08/11/2017 16:31:02 | 08/11/2017 16:33:47 | 165 | Voice | 210 | 15590 | 35583 |
| (504) 270-3855 | -714 | (504) 638-7196 | Routed_Call | 08/11/2017 17:30:57 | 08/11/2017 17:31:38 | 41 | Voice | 210 | 0 | 0 |
| (504) 270-3855 | (504) 638-7196 | -714 | Inbound | 08/11/2017 17:30:57 | 08/11/2017 17:31:38 | 41 | Voice | 210 | 35515 | 35515 |
| (504) 410-4593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 17:40:05 | 08/11/2017 17:40:39 | 34 | Voice | 210 | 25677 | 25677 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 17:45:45 | 08/11/2017 17:46:48 | 63 | Voice | 210 | 15515 | 15515 |
| (504) 638-7196 | (504) 410-4593 | (504) 410-4593 | Outbound | 08/11/2017 17:46:53 | 08/11/2017 17:47:12 | 19 | Voice | 210 | 15515 | 15515 |
| (504) 270-3855 | -737 | (504) 638-7196 | Routed_Call | 08/11/2017 18:13:44 | 08/11/2017 18:14:33 | 49 | Voice | 210 | 0 | 0 |
| (504) 270-3855 | (504) 638-7196 | -737 | Inbound | 08/11/2017 18:13:45 | 08/11/2017 18:14:33 | 48 | Voice | 210 | 35697 | 15697 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/11/2017 19:34:36 | 08/11/2017 19:35:04 | 28 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 858-1183 | | Outbound | 08/11/2017 20:29:35 | 08/11/2017 20:29:35 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 858-1183 | | Outbound | 08/11/2017 20:30:22 | 08/11/2017 20:30:22 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Routed_Call | 08/11/2017 20:34:58 | 08/11/2017 20:36:02 | 64 | Voice | 210 | 25700 | 25700 |
| (504) 516-5074 | -389 | (504) 638-7196 | Routed_Call | 08/11/2017 20:42:28 | 08/11/2017 20:42:53 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -389 | Inbound | 08/11/2017 20:42:28 | 08/11/2017 20:42:53 | 25 | Voice | 210 | 15697 | 25700 |
| (504) 858-1183 | (504) 638-7196 | -901 | Inbound | 08/11/2017 20:56:52 | 08/11/2017 20:57:19 | 27 | Voice | 210 | 15515 | 15515 |
| (504) 858-1183 | -901 | (504) 638-7196 | Routed_Call | 08/11/2017 20:56:52 | 08/11/2017 20:57:19 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 858-1183 | (504) 858-1183 | Outbound | 08/11/2017 20:57:32 | 08/11/2017 20:58:18 | 46 | Voice | 210 | 15515 | 15515 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/11/2017 21:13:29 | 08/11/2017 21:14:01 | 32 | Voice | 210 | 35515 | 35515 |
| (504) 300-2020 | (504) 300-2020 | (504) 300-2020 | Outbound | 08/11/2017 21:14:04 | 08/11/2017 21:14:42 | 38 | Voice | 210 | 35515 | 15515 |
| (504) 858-1183 | -630 | (504) 638-7196 | Routed_Call | 08/11/2017 21:27:56 | 08/11/2017 21:29:03 | 67 | Voice | 210 | 0 | 0 |
| (504) 858-1183 | (504) 638-7196 | -630 | Inbound | 08/11/2017 21:27:56 | 08/11/2017 21:29:03 | 67 | Voice | 210 | 15515 | 35515 |
| (504) 858-1183 | -566 | (504) 638-7196 | Routed_Call | 08/11/2017 22:05:12 | 08/11/2017 22:06:04 | 52 | Voice | 210 | 0 | 0 |
| (504) 858-1183 | (504) 638-7196 | -566 | Inbound | 08/11/2017 22:05:13 | 08/11/2017 22:06:04 | 51 | Voice | 210 | 15521 | 35515 |
| (205) 335-9549 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 22:06:36 | 08/11/2017 22:06:55 | 19 | Voice | 210 | 35515 | 35515 |
| (205) 335-9549 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/11/2017 22:32:31 | 08/11/2017 22:34:05 | 94 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 496-5125 | | Outbound | 08/12/2017 07:11:05 | 08/12/2017 07:11:05 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 07:17:24 | 08/12/2017 07:17:24 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 496-5125 | | Outbound | 08/12/2017 07:18:42 | 08/12/2017 07:18:42 | 0 | Text Detail | 196 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 07:19:29 | 08/12/2017 07:19:29 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 758-5389 | -442 | | Routed_Call | 08/12/2017 07:54:36 | 08/12/2017 07:54:36 | 40 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -442 | Inbound | 08/12/2017 07:53:56 | 08/12/2017 07:54:36 | 40 | Voice | 210 | 15705 | 35705 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 07:57:17 | 08/12/2017 07:57:17 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 496-5125 | | Outbound | 08/12/2017 08:02:41 | 08/12/2017 08:02:41 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 08:08:01 | 08/12/2017 08:08:01 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 496-5125 | | Outbound | 08/12/2017 08:11:13 | 08/12/2017 08:11:13 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 08:25:34 | 08/12/2017 08:25:34 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | | Inbound | 08/12/2017 08:36:50 | 08/12/2017 08:36:50 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | | Outbound | 08/12/2017 08:37:24 | 08/12/2017 08:37:24 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 08:55:04 | 08/12/2017 08:55:04 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 496-5125 | | Outbound | 08/12/2017 08:55:58 | 08/12/2017 08:55:58 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/12/2017 09:12:05 | 08/12/2017 09:13:40 | 95 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 758-5389 | (1504) 758-5389 | Outbound | 08/12/2017 09:14:07 | 08/12/2017 09:15:59 | 112 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/12/2017 09:16:13 | 08/12/2017 09:27:53 | 700 | Voice | 210 | 15705 | 35705 |
| (504) 638-7196 | (504) 758-5389 | (1504) 758-5389 | Outbound | 08/12/2017 09:28:21 | 08/12/2017 09:30:01 | 100 | Voice | 210 | 35705 | 35705 |
| (504) 271-1062 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/12/2017 09:45:28 | 08/12/2017 09:46:26 | 58 | Voice | 210 | 35705 | 35705 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 09:48:37 | 08/12/2017 09:48:37 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 496-5125 | | Outbound | 08/12/2017 09:49:09 | 08/12/2017 09:49:09 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 295-7022 | -964 | (504) 638-7196 | Routed_Call | 08/12/2017 09:58:40 | 08/12/2017 09:59:29 | 49 | Voice | 210 | 24551 | 24551 |
| (504) 295-7022 | (504) 638-7196 | -964 | Inbound | 08/12/2017 09:58:42 | 08/12/2017 09:59:29 | 47 | Voice | 210 | 35705 | 35705 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 10:03:59 | 08/12/2017 10:03:59 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 10:04:26 | 08/12/2017 10:04:26 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 496-5125 | | Outbound | 08/12/2017 10:09:41 | 08/12/2017 10:09:41 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 858-1183 | | Outbound | 08/12/2017 10:24:10 | 08/12/2017 10:24:10 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 758-5389 | -380 | (504) 638-7196 | Routed_Call | 08/12/2017 10:25:38 | 08/12/2017 10:26:06 | 28 | Voice | 210 | | |
| (504) 758-5389 | (504) 638-7196 | -380 | Undetermined | 08/12/2017 10:25:39 | 08/12/2017 10:26:06 | 27 | Voice | 210 | | |
| (504) 715-5539 | -820 | (504) 638-7196 | Routed_Call | 08/12/2017 10:29:24 | 08/12/2017 10:29:27 | 3 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -820 | Inbound | 08/12/2017 10:29:24 | 08/12/2017 10:29:27 | 3 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | -300 | (504) 638-7196 | Routed_Call | 08/12/2017 10:29:33 | 08/12/2017 10:30:12 | 39 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -300 | Inbound | 08/12/2017 10:29:33 | 08/12/2017 10:30:12 | 39 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 08/12/2017 11:22:40 | 08/12/2017 11:23:10 | 30 | Voice | 210 | 15688 | 15688 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 12:17:06 | 08/12/2017 12:17:06 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 496-5125 | | Outbound | 08/12/2017 12:19:05 | 08/12/2017 12:19:05 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 12:20:25 | 08/12/2017 12:20:25 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 496-5125 | | Outbound | 08/12/2017 12:21:13 | 08/12/2017 12:21:13 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/12/2017 12:34:48 | 08/12/2017 12:34:48 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 858-1183 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/12/2017 12:46:23 | 08/12/2017 12:49:14 | 171 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 08/12/2017 13:27:55 | 08/12/2017 13:28:53 | 58 | Voice | 210 | 35581 | 35581 |
| (504) 333-9478 | -206 | (504) 638-7196 | Routed_Call | 08/12/2017 13:30:33 | 08/12/2017 13:31:01 | 28 | Voice | 210 | | |
| (504) 333-9478 | (504) 638-7196 | -206 | Inbound | 08/12/2017 13:30:34 | 08/12/2017 13:31:01 | 27 | Voice | 210 | 35581 | 35581 |
| (504) 410-4593 | -153 | (504) 638-7196 | Routed_Call | 08/12/2017 13:31:22 | 08/12/2017 13:31:56 | 34 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | -153 | Inbound | 08/12/2017 13:31:23 | 08/12/2017 13:31:56 | 33 | Voice | 210 | 35581 | 35581 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/12/2017 13:39:04 | 08/12/2017 13:39:36 | 32 | Voice | 210 | 15581 | 15581 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/12/2017 13:39:28 | 08/12/2017 13:40:18 | 50 | Voice | 210 | 15581 | 10000 |
| (504) 205-7695 | -675 | (504) 638-7196 | Routed_Call | 08/12/2017 13:46:06 | 08/12/2017 13:46:27 | 21 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -675 | Outbound | 08/12/2017 13:46:07 | 08/12/2017 13:46:27 | 20 | Voice | 210 | 25577 | 25577 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/12/2017 14:01:28 | 08/12/2017 14:05:12 | 224 | Voice | 210 | 25577 | 15577 |
| (504) 205-7695 | -492 | (504) 638-7196 | Routed_Call | 08/12/2017 14:15:08 | 08/12/2017 14:15:20 | 12 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -492 | Inbound | 08/12/2017 14:15:08 | 08/12/2017 14:15:20 | 12 | Voice | 210 | 15577 | 35573 |
| (504) 205-7695 | -248 | (504) 638-7196 | Routed_Call | 08/12/2017 14:27:26 | 08/12/2017 14:28:33 | 67 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -248 | Inbound | 08/12/2017 14:27:27 | 08/12/2017 14:28:33 | 66 | Voice | 210 | 15577 | 15577 |
| (504) 205-7695 | -859 | (504) 638-7196 | Routed_Call | 08/12/2017 14:30:05 | 08/12/2017 14:31:15 | 70 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -859 | Inbound | 08/12/2017 14:30:05 | 08/12/2017 14:31:15 | 70 | Voice | 210 | 15577 | 25577 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 08/12/2017 14:43:10 | 08/12/2017 14:44:25 | 75 | Voice | 210 | 35515 | 35515 |
| (504) 858-1183 | -866 | (504) 638-7196 | Routed_Call | 08/12/2017 15:35:30 | 08/12/2017 15:36:02 | 32 | Voice | 210 | 0 | 0 |
| (504) 858-1183 | (504) 638-7196 | -866 | Inbound | 08/12/2017 15:35:30 | 08/12/2017 15:36:02 | 32 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 858-1183 | (504) 858-1183 | Outbound | 08/12/2017 16:04:20 | 08/12/2017 16:05:24 | 64 | Voice | 210 | 15521 | 15521 |
| (850) 221-5116 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/12/2017 16:26:41 | 08/12/2017 16:27:13 | 32 | Voice | 210 | 0 | 0 |
| (850) 221-5116 | (6245000) 000-0202 | (504) 638-7196 | Undetermined | 08/12/2017 16:26:42 | 08/12/2017 16:27:09 | 27 | Voice | 210 | | |
| (850) 221-5116 | (504) 638-7196 | -752 | Undetermined | 08/12/2017 16:26:42 | 08/12/2017 16:27:09 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 858-1183 | (504) 858-1183 | Outbound | 08/12/2017 16:28:47 | 08/12/2017 16:29:19 | 32 | Voice | 210 | 15677 | 15677 |
| (504) 638-7196 | (504) 270-8049 | (1504) 270-8049 | Outbound | 08/12/2017 17:05:44 | 08/12/2017 17:05:53 | 9 | Voice | 210 | 35682 | 35682 |
| (504) 270-8049 | -599 | (504) 638-7196 | Routed_Call | 08/12/2017 17:05:53 | 08/12/2017 17:06:27 | 34 | Voice | 210 | 0 | 0 |
| (504) 270-8049 | (504) 638-7196 | -599 | Inbound | 08/12/2017 17:05:53 | 08/12/2017 17:06:27 | 34 | Voice | 210 | 35682 | 35682 |
| (504) 317-6788 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/12/2017 17:49:20 | 08/12/2017 17:49:54 | 34 | Voice | 210 | 25542 | 25504 |
| (504) 317-6788 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/12/2017 17:49:20 | 08/12/2017 17:49:54 | 34 | Voice | 210 | 25542 | 25504 |
| (504) 317-6788 | (504) 638-7196 | -837 | Undetermined | 08/12/2017 17:49:23 | 08/12/2017 17:49:50 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 317-6788 | | Outbound | 08/12/2017 17:50:58 | 08/12/2017 17:50:59 | 1 | Voice | 210 | 35682 | 35682 |
| (504) 312-1590 | -930 | (504) 638-7196 | Routed_Call | 08/12/2017 17:51:12 | 08/12/2017 17:51:47 | 35 | Voice | 210 | 15677 | 15677 |
| (504) 312-1590 | (504) 638-7196 | -930 | Undetermined | 08/12/2017 17:51:14 | 08/12/2017 17:51:48 | 34 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -112 | Inbound | 08/12/2017 19:13:00 | 08/12/2017 19:16:29 | 209 | Voice | 210 | 35682 | 35682 |
| (504) 228-7902 | -112 | (504) 638-7196 | Routed_Call | 08/12/2017 19:13:00 | 08/12/2017 19:16:29 | 209 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 858-1183 | | Outbound | 08/12/2017 19:16:30 | 08/12/2017 19:16:30 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 08/12/2017 19:50:04 | 08/12/2017 19:50:36 | 32 | Voice | 210 | 35559 | 35559 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 08/12/2017 19:50:40 | 08/12/2017 19:51:07 | 27 | Voice | 210 | 35559 | 35559 |
| (504) 333-9478 | (504) 638-7196 | -965 | Inbound | 08/12/2017 19:51:45 | 08/12/2017 19:52:07 | 22 | Voice | 210 | 25559 | 35559 |
| (504) 333-9478 | -965 | (504) 638-7196 | Routed_Call | 08/12/2017 19:51:45 | 08/12/2017 19:52:07 | 22 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 858-1183 | (504) 858-1183 | Outbound | 08/12/2017 20:12:56 | 08/12/2017 20:13:25 | 29 | Voice | 210 | 35559 | 35559 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 08/12/2017 20:13:33 | 08/12/2017 20:13:43 | 10 | Voice | 210 | 35559 | 35559 |
| (504) 858-1183 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/12/2017 20:13:38 | 08/12/2017 20:13:50 | 12 | Voice | 210 | 0 | 0 |
| (504) 858-1183 | (504) 638-7196 | -527 | Inbound | 08/12/2017 20:13:38 | 08/12/2017 20:13:50 | 12 | Voice | 210 | 0 | 0 |
| (504) 858-1183 | (504) 638-7196 | -527 | Undetermined | 08/12/2017 20:14:00 | 08/12/2017 20:14:24 | 24 | Voice | 210 | 0 | 0 |
| (504) 858-1183 | -527 | (504) 638-7196 | Routed_Call | 08/12/2017 20:14:00 | 08/12/2017 20:14:24 | 24 | Voice | 210 | 0 | 0 |
| (504) 858-1183 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/12/2017 20:18:04 | 08/12/2017 20:18:33 | 29 | Voice | 210 | 0 | 0 |
| (504) 858-1183 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/12/2017 20:18:04 | 08/12/2017 20:18:33 | 29 | Voice | 210 | | |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 858-1183 | (504) 638-7196 | -17 | Undetermined | 08/12/2017 20:18:04 | 08/12/2017 20:18:29 | 25 | Voice | 210 | 0 | 0 |
| (985) 210-4304 | (504) 638-7196 | | Inbound | 08/12/2017 20:20:32 | 08/12/2017 20:20:32 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (985) 210-4304 | | Outbound | 08/12/2017 20:21:14 | 08/12/2017 20:21:14 | 0 | Text Detail | 195 | 0 | 0 |
| (985) 210-4304 | (504) 638-7196 | | Inbound | 08/12/2017 20:22:18 | 08/12/2017 20:22:18 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (985) 210-4304 | | Outbound | 08/12/2017 20:24:22 | 08/12/2017 20:24:22 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -986 | Undetermined | 08/12/2017 20:25:31 | 08/12/2017 20:26:00 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Routed_Call | 08/12/2017 20:25:31 | 08/12/2017 20:26:03 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/12/2017 20:25:31 | 08/12/2017 20:26:03 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Routed_Call | 08/12/2017 20:41:06 | 08/12/2017 20:41:35 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -462 | Undetermined | 08/12/2017 20:41:06 | 08/12/2017 20:41:31 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/12/2017 20:41:06 | 08/12/2017 20:41:35 | 29 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/12/2017 20:51:15 | 08/12/2017 20:54:22 | 187 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 723-4477 | (1504) 723-4477 | Outbound | 08/12/2017 20:56:22 | 08/12/2017 20:56:53 | 31 | Voice | 210 | 35705 | 35705 |
| (504) 723-4477 | (504) 638-7196 | -184 | Inbound | 08/12/2017 20:57:56 | 08/12/2017 20:58:51 | 55 | Voice | 210 | 35705 | 15705 |
| (504) 723-4477 | (504) 638-7196 | -184 | Inbound | 08/12/2017 20:57:56 | 08/12/2017 20:58:51 | 55 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 723-4477 | (504) 723-4477 | Outbound | 08/12/2017 21:41:01 | 08/12/2017 21:41:17 | 16 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 858-1183 | | Outbound | 08/12/2017 22:11:32 | 08/12/2017 22:11:32 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 858-1183 | (504) 638-7196 | | Inbound | 08/12/2017 22:20:24 | 08/12/2017 22:20:24 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/12/2017 22:44:26 | 08/12/2017 22:44:26 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 209-5530 | (504) 638-7196 | | Inbound | 08/12/2017 22:49:48 | 08/12/2017 22:49:48 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 209-5530 | (504) 638-7196 | | Inbound | 08/12/2017 22:53:38 | 08/12/2017 22:53:38 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 209-5530 | | Outbound | 08/12/2017 22:54:58 | 08/12/2017 22:54:58 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 209-5530 | (504) 638-7196 | | Inbound | 08/12/2017 22:55:41 | 08/12/2017 22:55:41 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/12/2017 23:05:33 | 08/12/2017 23:05:33 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/12/2017 23:06:07 | 08/12/2017 23:06:07 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/12/2017 23:06:35 | 08/12/2017 23:06:35 | 0 | Text Detail | 197 | 0 | 0 |
| (850) 221-5116 | -682 | (504) 638-7196 | Routed_Call | 08/12/2017 23:09:50 | 08/12/2017 23:09:56 | 6 | Voice | 210 | 0 | 0 |
| (850) 221-5116 | (504) 638-7196 | -682 | Routed_Call | 08/12/2017 23:09:51 | 08/12/2017 23:09:56 | 5 | Voice | 210 | 0 | 0 |
| (504) 209-5530 | (504) 638-7196 | | Inbound | 08/12/2017 23:25:11 | 08/12/2017 23:25:11 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 209-5530 | -925 | (504) 638-7196 | Routed_Call | 08/12/2017 23:42:50 | 08/12/2017 23:43:53 | 63 | Voice | 210 | 14577 | 14577 |
| (504) 209-5530 | (504) 638-7196 | -925 | Routed_Call | 08/12/2017 23:42:50 | 08/12/2017 23:43:50 | 60 | Voice | 210 | 35644 | 35644 |
| (504) 209-5530 | -193 | (504) 638-7196 | Routed_Call | 08/12/2017 23:48:53 | 08/12/2017 23:49:30 | 37 | Voice | 210 | 15577 | 35573 |
| (504) 209-5530 | (504) 638-7196 | -193 | Inbound | 08/12/2017 23:48:55 | 08/12/2017 23:49:30 | 35 | Voice | 210 | 35644 | 35644 |
| (504) 516-5074 | -569 | (504) 638-7196 | Routed_Call | 08/12/2017 00:08:34 | 08/13/2017 00:09:05 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -569 | Routed_Call | 08/13/2017 00:08:34 | 08/13/2017 00:09:05 | 31 | Voice | 210 | 35677 | 25677 |
| (504) 209-5530 | (504) 638-7196 | -925 | Routed_Call | 08/13/2017 00:22:46 | 08/13/2017 00:23:06 | 20 | Voice | 210 | 15577 | 15577 |
| (504) 209-5530 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/13/2017 00:22:46 | 08/13/2017 00:23:06 | 20 | Voice | 210 | 15577 | 15577 |
| (504) 209-5530 | (504) 638-7196 | -376 | Undetermined | 08/13/2017 00:22:48 | 08/13/2017 00:23:02 | 14 | Voice | 210 | 0 | 0 |
| (504) 209-5530 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/13/2017 00:27:11 | 08/13/2017 00:27:20 | 9 | Voice | 210 | 15577 | 15577 |
| (504) 209-5530 | (504) 638-7196 | | Inbound | 08/13/2017 00:27:30 | 08/13/2017 00:27:34 | 4 | Voice | 210 | 15577 | 15577 |
| (504) 209-5530 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/13/2017 00:28:21 | 08/13/2017 00:28:27 | 6 | Voice | 210 | 15577 | 15577 |
| (504) 209-5530 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/13/2017 00:28:31 | 08/13/2017 00:28:35 | 4 | Voice | 210 | 15577 | 15577 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/13/2017 00:37:18 | 08/13/2017 00:37:21 | 3 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/13/2017 00:39:19 | 08/13/2017 00:39:22 | 3 | Voice | 210 | 0 | 0 |
| -9329 | (504) 638-7196 | | Inbound | 08/13/2017 09:32:07 | 08/13/2017 09:32:07 | 0 | Text Detail | 196 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 10:24:40 | 08/13/2017 10:24:40 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 10:24:41 | 08/13/2017 10:24:41 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 10:24:49 | 08/13/2017 10:24:49 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 10:24:50 | 08/13/2017 10:24:50 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 10:27:54 | 08/13/2017 10:27:54 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 10:27:55 | 08/13/2017 10:27:55 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 10:28:19 | 08/13/2017 10:28:19 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 11:06:56 | 08/13/2017 11:06:56 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 11:06:57 | 08/13/2017 11:06:57 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 11:12:23 | 08/13/2017 11:12:23 | 0 | Text Detail | 193 | 0 | 0 |
| (504) 638-7196 | (504) 858-1183 | | Outbound | 08/13/2017 12:28:04 | 08/13/2017 12:28:04 | 0 | Text Detail | 195 | 0 | 0 |
| (678) 257-3214 | (504) 638-7196 | | Inbound | 08/13/2017 13:10:17 | 08/13/2017 13:10:17 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 644-8099 | (504) 638-7196 | | Voice | 08/13/2017 13:34:01 | 08/13/2017 13:34:42 | 41 | Voice | 210 | 25720 | 10000 |
| (504) 858-1183 | -819 | (504) 638-7196 | Routed_Call | 08/13/2017 14:12:22 | 08/13/2017 14:14:37 | 135 | Voice | 210 | 35705 | 35705 |
| (504) 858-1183 | (504) 638-7196 | -819 | Inbound | 08/13/2017 14:12:22 | 08/13/2017 14:14:37 | 135 | Voice | 210 | 35705 | 35705 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/13/2017 14:42:24 | 08/13/2017 14:42:59 | 35 | Voice | 210 | 15705 | 30000 |
| (504) 516-5074 | -534 | (504) 638-7196 | Routed_Call | 08/13/2017 14:48:27 | 08/13/2017 14:50:00 | 93 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | -534 | Inbound | 08/13/2017 14:48:27 | 08/13/2017 14:50:00 | 93 | Voice | 210 | 35705 | 35705 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 14:49:19 | 08/13/2017 14:49:19 | 0 | Text Detail | 193 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 08/13/2017 14:54:01 | 08/13/2017 14:54:01 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/13/2017 14:54:17 | 08/13/2017 14:54:54 | 37 | Voice | 210 | 35705 | 35705 |
| (504) 496-5125 | (504) 638-7196 | | Inbound | 08/13/2017 15:34:00 | 08/13/2017 15:35:14 | 74 | Voice | 210 | 35705 | 35705 |
| (504) 491-6418 | -127 | (504) 638-7196 | Routed_Call | 08/13/2017 15:44:10 | 08/13/2017 15:44:35 | 25 | Voice | 210 | 0 | 0 |
| (504) 491-6418 | (504) 638-7196 | -127 | Undetermined | 08/13/2017 15:44:10 | 08/13/2017 15:44:35 | 25 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | -681 | (504) 638-7196 | Routed_Call | 08/13/2017 15:54:51 | 08/13/2017 15:59:55 | 304 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | (504) 638-7196 | -681 | Inbound | 08/13/2017 15:54:51 | 08/13/2017 15:59:55 | 304 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/13/2017 16:17:32 | 08/13/2017 16:18:33 | 61 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | -924 | Inbound | 08/13/2017 16:23:55 | 08/13/2017 16:24:22 | 27 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -924 | (504) 638-7196 | Routed_Call | 08/13/2017 16:23:55 | 08/13/2017 16:24:22 | 27 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | | Inbound | 08/13/2017 16:54:22 | 08/13/2017 16:54:53 | 31 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/13/2017 16:54:22 | 08/13/2017 16:54:53 | 31 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -657 | Undetermined | 08/13/2017 16:54:23 | 08/13/2017 16:54:48 | 25 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/13/2017 16:55:31 | 08/13/2017 16:55:57 | 26 | Voice | 210 | 35705 | 30000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/13/2017 17:12:23 | 08/13/2017 17:12:48 | 25 | Voice | 210 | 35705 | 30000 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/13/2017 17:15:42 | 08/13/2017 17:16:57 | 75 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/13/2017 17:19:48 | 08/13/2017 17:20:22 | 34 | Voice | 210 | 35705 | 35705 |
| (205) 335-9549 | -672 | (504) 638-7196 | Routed_Call | 08/13/2017 17:43:41 | 08/13/2017 17:45:25 | 104 | Voice | 210 | 0 | 0 |
| (205) 335-8549 | (504) 638-7196 | -672 | Inbound | 08/13/2017 17:43:41 | 08/13/2017 17:45:25 | 104 | Voice | 210 | 25564 | 35573 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/13/2017 17:50:27 | 08/13/2017 17:50:42 | 15 | Voice | 210 | 35573 | 35573 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 08/13/2017 17:57:14 | 08/13/2017 17:57:14 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 08/13/2017 18:58:45 | 08/13/2017 18:59:27 | 42 | Voice | 210 | 35515 | 15521 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 565-8024 | -335 | (504) 638-7196 | Routed_Call | 08/13/2017 19:50:55 | 08/13/2017 19:52:19 | 84 | Voice | 210 | 0 | 0 |
| (504) 565-8024 | (504) 638-7196 | -335 | Inbound | 08/13/2017 19:50:55 | 08/13/2017 19:52:19 | 84 | Voice | 210 | 35515 | 35515 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/13/2017 20:10:08 | 08/13/2017 20:12:53 | 165 | Voice | 210 | 35515 | 35515 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/13/2017 20:50:18 | 08/13/2017 20:51:16 | 58 | Voice | 210 | 35515 | 10000 |
| (504) 343-2794 | -322 | (504) 638-7196 | Routed_Call | 08/13/2017 21:03:33 | 08/13/2017 21:04:41 | 68 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -322 | Inbound | 08/13/2017 21:03:34 | 08/13/2017 21:04:41 | 67 | Voice | 210 | 15521 | 15521 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 21:07:30 | 08/13/2017 21:07:30 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/13/2017 21:07:31 | 08/13/2017 21:07:31 | 0 | Text Detail | 193 | 0 | 0 |
| (504) 638-7196 | (504) 410-4593 | (1504) 410-4593 | Outbound | 08/13/2017 21:08:15 | 08/13/2017 21:08:49 | 34 | Voice | 210 | 25682 | 25682 |
| (504) 638-7196 | (504) 343-2794 | | Outbound | 08/13/2017 21:08:46 | 08/13/2017 21:08:46 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 291-2976 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/13/2017 21:25:33 | 08/13/2017 21:26:23 | 50 | Voice | 210 | 0 | 0 |
| (504) 291-2976 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/13/2017 21:25:33 | 08/13/2017 21:26:23 | 50 | Voice | 210 | 0 | 0 |
| (504) 291-2976 | (504) 638-7196 | -655 | Undetermined | 08/13/2017 21:25:33 | 08/13/2017 21:25:59 | 26 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -183 | Inbound | 08/13/2017 21:50:04 | 08/13/2017 21:54:44 | 280 | Voice | 210 | 35705 | 35705 |
| (504) 343-2794 | -183 | (504) 638-7196 | Routed_Call | 08/13/2017 21:50:04 | 08/13/2017 21:54:44 | 280 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | -157 | (504) 638-7196 | Routed_Call | 08/14/2017 07:36:48 | 08/14/2017 07:39:51 | 183 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -157 | Inbound | 08/14/2017 07:36:48 | 08/14/2017 07:39:51 | 183 | Voice | 210 | 35705 | 35705 |
| (504) 915-5315 | -599 | (504) 638-7196 | Routed_Call | 08/14/2017 07:57:06 | 08/14/2017 07:59:22 | 136 | Voice | 210 | 35523 | 35523 |
| (504) 915-5315 | (504) 638-7196 | -599 | Inbound | 08/14/2017 07:57:08 | 08/14/2017 07:59:22 | 134 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 08/14/2017 08:29:22 | 08/14/2017 08:29:51 | 29 | Voice | 210 | 35515 | 35515 |
| (504) 343-2794 | -981 | (504) 638-7196 | Routed_Call | 08/14/2017 08:30:21 | 08/14/2017 08:30:40 | 19 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -981 | Inbound | 08/14/2017 08:30:21 | 08/14/2017 08:30:40 | 19 | Voice | 210 | 15521 | 15521 |
| (601) 347-1649 | -526 | (1504) 638-7196 | Routed_Call | 08/14/2017 08:33:20 | 08/14/2017 08:39:33 | 373 | Voice | 210 | 25734 | 25734 |
| (601) 347-1649 | (504) 638-7196 | -526 | Inbound | 08/14/2017 08:33:22 | 08/14/2017 08:39:33 | 371 | Voice | 210 | 15521 | 15521 |
| (504) 723-4477 | -924 | (504) 638-7196 | Routed_Call | 08/14/2017 09:01:10 | 08/14/2017 09:01:55 | 45 | Voice | 210 | 0 | 0 |
| (504) 723-4477 | (504) 638-7196 | -924 | Inbound | 08/14/2017 09:01:11 | 08/14/2017 09:01:55 | 44 | Voice | 210 | 25515 | 25515 |
| (504) 638-7196 | (504) 241-3339 | (1504) 241-3339 | Outbound | 08/14/2017 09:04:03 | 08/14/2017 09:05:22 | 79 | Voice | 210 | 25515 | 25515 |
| (504) 644-8099 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/14/2017 09:20:12 | 08/14/2017 09:21:12 | 60 | Voice | 210 | 25515 | 20000 |
| (504) 628-1280 | -282 | (504) 638-7196 | Routed_Call | 08/14/2017 09:28:43 | 08/14/2017 09:31:53 | 192 | Voice | 210 | 24535 | 24535 |
| (504) 628-1280 | (504) 638-7196 | -282 | Inbound | 08/14/2017 09:28:43 | 08/14/2017 09:31:53 | 190 | Voice | 210 | 15515 | 15515 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/14/2017 09:34:26 | 08/14/2017 09:35:02 | 36 | Voice | 210 | 15515 | 15515 |
| (504) 228-7902 | (504) 638-7196 | -33 | Inbound | 08/14/2017 09:35:32 | 08/14/2017 09:35:56 | 24 | Voice | 210 | 15515 | 15515 |
| (504) 228-7902 | -33 | (504) 638-7196 | Routed_Call | 08/14/2017 09:35:32 | 08/14/2017 09:35:56 | 24 | Voice | 210 | 0 | 0 |
| (504) 458-1200 | -306 | (504) 638-7196 | Routed_Call | 08/14/2017 10:12:59 | 08/14/2017 10:14:05 | 66 | Voice | 210 | 0 | 0 |
| (504) 458-1200 | (504) 638-7196 | -306 | Inbound | 08/14/2017 10:13:00 | 08/14/2017 10:14:05 | 65 | Voice | 210 | 15559 | 15559 |
| (504) 939-4997 | (504) 638-7196 | -306 | Inbound | 08/14/2017 10:21:22 | 08/14/2017 10:22:21 | 59 | Voice | 210 | 25551 | 20000 |
| (239) 410-5171 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/14/2017 10:30:46 | 08/14/2017 10:31:04 | 18 | Voice | 210 | 35514 | 35525 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/14/2017 10:32:08 | 08/14/2017 10:35:11 | 183 | Voice | 210 | 15535 | 15535 |
| -9343 | (504) 638-7196 | | Inbound | 08/14/2017 10:48:17 | 08/14/2017 10:48:17 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/14/2017 10:57:56 | 08/14/2017 10:58:53 | 57 | Voice | 210 | 35531 | 25526 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/14/2017 11:01:41 | 08/14/2017 11:02:50 | 69 | Voice | 210 | 25642 | 20000 |
| (504) 638-7196 | (504) 245-1861 | (1504) 245-1861 | Outbound | 08/14/2017 11:14:00 | 08/14/2017 11:15:09 | 69 | Voice | 210 | 15677 | 35682 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/14/2017 11:22:19 | 08/14/2017 11:22:46 | 27 | Voice | 210 | 35682 | 35682 |
| (504) 628-3593 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/14/2017 11:46:17 | 08/14/2017 11:47:04 | 47 | Voice | 210 | 35591 | 35591 |
| (504) 228-7902 | -420 | (504) 638-7196 | Routed_Call | 08/14/2017 11:47:51 | 08/14/2017 11:50:47 | 176 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -420 | Inbound | 08/14/2017 11:47:51 | 08/14/2017 11:50:47 | 176 | Voice | 210 | 35515 | 15515 |
| (504) 271-1062 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/14/2017 11:48:06 | 08/14/2017 11:48:17 | 11 | Voice | 210 | 0 | 0 |
| (504) 628-3593 | (504) 228-7902 | (504) 638-7196 | Inbound | 08/14/2017 12:05:00 | 08/14/2017 12:05:51 | 51 | Voice | 210 | 35515 | 30000 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 08/14/2017 12:24:25 | 08/14/2017 12:24:25 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 08/14/2017 12:30:05 | 08/14/2017 12:30:05 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | -203 | (504) 638-7196 | Routed_Call | 08/14/2017 12:45:10 | 08/14/2017 12:46:12 | 62 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -203 | Inbound | 08/14/2017 12:45:10 | 08/14/2017 12:46:12 | 62 | Voice | 210 | 35515 | 15521 |
| (337) 519-3411 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/14/2017 12:53:58 | 08/14/2017 12:54:33 | 35 | Voice | 210 | 0 | 0 |
| (337) 519-3411 | (504) 638-7196 | -33 | Undetermined | 08/14/2017 12:53:58 | 08/14/2017 12:54:24 | 26 | Voice | 210 | 0 | 0 |
| (337) 519-3411 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/14/2017 12:53:58 | 08/14/2017 12:54:33 | 35 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | -487 | (504) 638-7196 | Routed_Call | 08/14/2017 12:57:38 | 08/14/2017 12:58:23 | 45 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | -487 | Inbound | 08/14/2017 12:57:39 | 08/14/2017 12:58:23 | 44 | Voice | 210 | 15521 | 15521 |
| (504) 349-6465 | (504) 638-7196 | -499 | Inbound | 08/14/2017 13:15:52 | 08/14/2017 13:17:22 | 90 | Voice | 210 | 15521 | 15521 |
| (504) 349-6465 | -499 | (504) 638-7196 | Routed_Call | 08/14/2017 13:15:52 | 08/14/2017 13:17:22 | 90 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/14/2017 13:45:09 | 08/14/2017 13:45:51 | 42 | Voice | 210 | 15521 | 15521 |
| (504) 912-0208 | -515 | (504) 638-7196 | Routed_Call | 08/14/2017 13:56:28 | 08/14/2017 14:02:39 | 371 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -515 | Inbound | 08/14/2017 13:56:28 | 08/14/2017 14:02:39 | 371 | Voice | 210 | 35515 | 35515 |
| (504) 458-1473 | (504) 638-7196 | -780 | Inbound | 08/14/2017 14:08:59 | 08/14/2017 14:10:01 | 62 | Voice | 210 | 15521 | 35515 |
| (504) 458-1473 | -780 | (504) 638-7196 | Routed_Call | 08/14/2017 14:08:59 | 08/14/2017 14:10:01 | 62 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/14/2017 14:43:32 | 08/14/2017 14:43:32 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/14/2017 15:42:45 | 08/14/2017 15:43:32 | 47 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -272 | Undetermined | 08/14/2017 15:42:45 | 08/14/2017 15:43:12 | 27 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/14/2017 15:42:45 | 08/14/2017 15:43:32 | 47 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | -41 | (504) 638-7196 | Routed_Call | 08/14/2017 15:49:52 | 08/14/2017 15:50:18 | 26 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | -41 | Undetermined | 08/14/2017 15:49:53 | 08/14/2017 15:50:18 | 25 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 08/14/2017 16:06:10 | 08/14/2017 16:06:10 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/14/2017 16:41:38 | 08/14/2017 16:42:07 | 29 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 906-5781 | (504) 906-5781 | Outbound | 08/14/2017 17:06:31 | 08/14/2017 17:07:52 | 81 | Voice | 210 | 35705 | 35705 |
| -9343 | (504) 638-7196 | | Inbound | 08/14/2017 18:47:54 | 08/14/2017 18:47:54 | 0 | Text Detail | 196 | 0 | 0 |
| (225) 573-7118 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/14/2017 19:47:05 | 08/14/2017 19:47:54 | 49 | Voice | 210 | 0 | 0 |
| (415) 697-3294 | (504) 638-7196 | | Inbound | 08/14/2017 19:48:40 | 08/14/2017 19:48:40 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (415) 697-3294 | | Outbound | 08/14/2017 19:49:08 | 08/14/2017 19:49:08 | 0 | Text Detail | 196 | 0 | 0 |
| (415) 697-3294 | (504) 638-7196 | | Inbound | 08/14/2017 19:49:09 | 08/14/2017 19:49:09 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 228-7902 | -887 | (504) 638-7196 | Routed_Call | 08/14/2017 19:51:21 | 08/14/2017 19:52:11 | 50 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -887 | Inbound | 08/14/2017 19:51:22 | 08/14/2017 19:52:11 | 49 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | (504) 638-7196 | -341 | Inbound | 08/14/2017 19:54:04 | 08/14/2017 20:00:24 | 380 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | -341 | (504) 638-7196 | Routed_Call | 08/14/2017 19:54:04 | 08/14/2017 20:00:24 | 380 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/14/2017 20:14:07 | 08/14/2017 20:15:53 | 106 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -619 | (504) 638-7196 | Routed_Call | 08/14/2017 20:27:33 | 08/14/2017 20:28:40 | 67 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -619 | Inbound | 08/14/2017 20:27:33 | 08/14/2017 20:28:40 | 67 | Voice | 210 | 15705 | 35705 |
| (504) 317-6788 | -47 | (504) 638-7196 | Routed_Call | 08/14/2017 20:28:30 | 08/14/2017 20:29:49 | 79 | Voice | 210 | 35544 | 35544 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 317-6788 | (504) 638-7196 | -47 | Inbound | 08/14/2017 20:28:32 | 08/14/2017 20:29:48 | 76 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/14/2017 20:30:12 | 08/14/2017 20:31:08 | 56 | Voice | 210 | 35705 | 35705 |
| (504) 209-5530 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/14/2017 22:38:31 | 08/14/2017 22:39:05 | 34 | Voice | 210 | 15577 | 35573 |
| (504) 209-5530 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/14/2017 22:38:31 | 08/14/2017 22:39:05 | 34 | Voice | 210 | 15577 | 35573 |
| (504) 209-5530 | (504) 638-7196 | -773 | Undetermined | 08/14/2017 22:38:33 | 08/14/2017 22:39:02 | 29 | Voice | 210 | 0 | 0 |
| (504) 209-5530 | -999 | (504) 638-7196 | Routed_Call | 08/14/2017 22:39:09 | 08/14/2017 22:39:52 | 43 | Voice | 210 | 35573 | 35573 |
| (504) 209-5530 | (504) 638-7196 | -999 | Inbound | 08/14/2017 22:39:11 | 08/14/2017 22:39:51 | 40 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -795 | (504) 638-7196 | Routed_Call | 08/15/2017 08:38:50 | 08/15/2017 08:39:37 | 47 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -795 | Inbound | 08/15/2017 08:38:50 | 08/15/2017 08:39:37 | 47 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 458-1473 | (504) 458-1473 | Outbound | 08/15/2017 09:17:05 | 08/15/2017 09:17:43 | 38 | Voice | 210 | 25549 | 25549 |
| (504) 638-7196 | (504) 458-1473 | (1504) 458-1473 | Outbound | 08/15/2017 10:31:17 | 08/15/2017 10:31:47 | 30 | Voice | 210 | 25549 | 25549 |
| (504) 638-7196 | (504) 628-7600 | (504) 628-7600 | Outbound | 08/15/2017 10:32:10 | 08/15/2017 10:33:34 | 84 | Voice | 210 | 25549 | 25549 |
| -9343 | (504) 638-7196 | | Inbound | 08/15/2017 11:22:04 | 08/15/2017 11:22:04 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 628-7600 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/15/2017 11:43:20 | 08/15/2017 11:47:13 | 233 | Voice | 210 | 15529 | 15521 |
| (504) 450-0675 | -397 | (504) 638-7196 | Routed_Call | 08/15/2017 12:05:51 | 08/15/2017 12:05:55 | 4 | Voice | 210 | 35551 | 35551 |
| (504) 450-0675 | (504) 638-7196 | -397 | Inbound | 08/15/2017 12:05:54 | 08/15/2017 12:05:55 | 1 | Voice | 210 | 0 | 0 |
| (504) 628-7600 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/15/2017 12:11:17 | 08/15/2017 12:12:06 | 49 | Voice | 210 | 15521 | 15521 |
| (504) 450-0675 | -253 | (504) 638-7196 | Routed_Call | 08/15/2017 12:14:55 | 08/15/2017 12:15:17 | 22 | Voice | 210 | 15577 | 15521 |
| (504) 450-0675 | (504) 638-7196 | -253 | Inbound | 08/15/2017 12:14:57 | 08/15/2017 12:15:17 | 20 | Voice | 210 | 15521 | 15521 |
| (504) 271-1062 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/15/2017 12:21:22 | 08/15/2017 12:22:04 | 42 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/15/2017 12:21:22 | 08/15/2017 12:22:04 | 42 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | -370 | Undetermined | 08/15/2017 12:21:22 | 08/15/2017 12:21:49 | 27 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/15/2017 12:26:50 | 08/15/2017 12:26:50 | 0 | Text Detail | 196 | 0 | 0 |
| (985) 520-4261 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/15/2017 13:25:35 | 08/15/2017 13:26:50 | 75 | Voice | 210 | 0 | 0 |
| (504) 638-8276 | (504) 638-7196 | -405 | Undetermined | 08/15/2017 13:41:39 | 08/15/2017 13:42:06 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-8276 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/15/2017 13:41:39 | 08/15/2017 13:42:18 | 39 | Voice | 210 | 0 | 0 |
| (504) 638-8276 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/15/2017 13:41:39 | 08/15/2017 13:42:18 | 39 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -216 | (504) 638-7196 | Inbound | 08/15/2017 13:59:36 | 08/15/2017 14:00:55 | 79 | Voice | 210 | 17028 | 37028 |
| (504) 516-5074 | -216 | (504) 638-7196 | Routed_Call | 08/15/2017 13:59:36 | 08/15/2017 14:00:55 | 79 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (337) 201-4637 | | Outbound | 08/15/2017 14:24:50 | 08/15/2017 14:24:50 | 0 | Text Detail | 197 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 08/15/2017 14:25:42 | 08/15/2017 14:25:42 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (337) 201-4637 | | Outbound | 08/15/2017 14:26:38 | 08/15/2017 14:26:38 | 0 | Text Detail | 195 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 08/15/2017 14:28:40 | 08/15/2017 14:28:40 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (337) 201-4637 | | Outbound | 08/15/2017 14:29:14 | 08/15/2017 14:29:14 | 0 | Text Detail | 198 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 08/15/2017 14:29:27 | 08/15/2017 14:29:27 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 251-4719 | (504) 638-7196 | | Inbound | 08/15/2017 14:32:23 | 08/15/2017 14:37:59 | 336 | Voice | 210 | 37031 | 27033 |
| (504) 516-5074 | (504) 638-7196 | | Outbound | 08/15/2017 15:00:58 | 08/15/2017 15:00:58 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/15/2017 15:01:36 | 08/15/2017 15:01:36 | 0 | Text Detail | 197 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/15/2017 15:03:58 | 08/15/2017 15:03:58 | 0 | Text Detail | 196 | 0 | 0 |
| (337) 201-4637 | -925 | (504) 638-7196 | Routed_Call | 08/15/2017 15:40:53 | 08/15/2017 15:41:40 | 47 | Voice | 210 | 37035 | 37035 |
| (337) 201-4637 | (504) 638-7196 | -925 | Inbound | 08/15/2017 15:40:53 | 08/15/2017 15:41:40 | 47 | Voice | 210 | 37035 | 37035 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/15/2017 16:03:17 | 08/15/2017 16:03:58 | 41 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/15/2017 16:03:17 | 08/15/2017 16:03:58 | 41 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -891 | Undetermined | 08/15/2017 16:03:18 | 08/15/2017 16:03:45 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -508 | (504) 638-7196 | Routed_Call | 08/15/2017 16:34:45 | 08/15/2017 16:36:21 | 96 | Voice | 210 | 37035 | 37035 |
| (504) 516-5074 | (504) 638-7196 | -508 | Inbound | 08/15/2017 16:34:45 | 08/15/2017 16:36:21 | 96 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -953 | (504) 638-7196 | Routed_Call | 08/15/2017 16:37:10 | 08/15/2017 16:37:11 | 1 | Voice | 210 | 0 | 0 |
| (636) 565-9273 | -784 | (504) 638-7196 | Routed_Call | 08/15/2017 17:20:36 | 08/15/2017 17:20:44 | 8 | Voice | 210 | 0 | 0 |
| (636) 565-9273 | (504) 638-7196 | -784 | Undetermined | 08/15/2017 17:20:36 | 08/15/2017 17:20:44 | 8 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | -17 | (504) 638-7196 | Routed_Call | 08/15/2017 17:37:00 | 08/15/2017 17:40:25 | 205 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -17 | Inbound | 08/15/2017 17:37:01 | 08/15/2017 17:40:25 | 204 | Voice | 210 | 36035 | 36035 |
| (504) 638-7196 | (337) 578-1421 | (337) 578-1421 | Outbound | 08/15/2017 18:06:54 | 08/15/2017 18:07:00 | 6 | Voice | 210 | 36035 | 36035 |
| (504) 638-7196 | (337) 579-3116 | (337) 579-3116 | Outbound | 08/15/2017 18:07:31 | 08/15/2017 18:07:38 | 7 | Voice | 210 | 36035 | 36035 |
| (504) 638-7196 | (337) 579-3917 | (337) 579-3917 | Outbound | 08/15/2017 18:08:04 | 08/15/2017 18:08:12 | 8 | Voice | 210 | 16034 | 36035 |
| (504) 638-7196 | (337) 579-3916 | (337) 579-3916 | Outbound | 08/15/2017 18:08:27 | 08/15/2017 18:08:35 | 8 | Voice | 210 | 36035 | 36035 |
| (337) 251-3079 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/15/2017 18:25:40 | 08/15/2017 18:26:13 | 33 | Voice | 210 | 37034 | 37034 |
| (337) 251-3079 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/15/2017 18:25:40 | 08/15/2017 18:26:13 | 33 | Voice | 210 | 37034 | 37034 |
| (337) 251-3079 | (504) 638-7196 | -486 | Undetermined | 08/15/2017 18:25:42 | 08/15/2017 18:26:11 | 29 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | | Inbound | 08/15/2017 18:40:57 | 08/15/2017 18:41:13 | 16 | Voice | 210 | 36029 | 36029 |
| (504) 333-9478 | -636 | (504) 638-7196 | Routed_Call | 08/15/2017 18:40:57 | 08/15/2017 18:41:13 | 16 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 08/15/2017 18:41:43 | 08/15/2017 18:42:07 | 24 | Voice | 210 | 36029 | 36029 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/15/2017 18:42:20 | 08/15/2017 18:42:26 | 6 | Voice | 210 | 15579 | 15579 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 08/15/2017 18:42:22 | 08/15/2017 18:43:03 | 41 | Voice | 210 | 36029 | 26029 |
| (504) 638-7196 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/15/2017 18:42:35 | 08/15/2017 18:43:04 | 29 | Voice | 210 | 36029 | 20000 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 08/15/2017 18:43:03 | 08/15/2017 18:43:05 | 2 | Voice | 210 | 10000 | 10000 |
| (601) 466-9211 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/15/2017 19:12:13 | 08/15/2017 19:12:47 | 34 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/15/2017 19:12:13 | 08/15/2017 19:12:47 | 34 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -295 | Undetermined | 08/15/2017 19:12:13 | 08/15/2017 19:12:41 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/15/2017 19:15:46 | 08/15/2017 19:16:30 | 44 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | -757 | (504) 638-7196 | Routed_Call | 08/15/2017 19:26:23 | 08/15/2017 19:28:00 | 97 | Voice | 210 | 34610 | 34610 |
| (337) 201-4637 | (504) 638-7196 | -757 | Inbound | 08/15/2017 19:26:23 | 08/15/2017 19:28:00 | 97 | Voice | 210 | 34610 | 34610 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/15/2017 19:46:53 | 08/15/2017 19:47:49 | 56 | Voice | 210 | 34572 | 34572 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 08/15/2017 19:48:06 | 08/15/2017 19:51:14 | 188 | Voice | 210 | 34572 | 24572 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/15/2017 19:58:59 | 08/15/2017 19:58:59 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/15/2017 20:10:13 | 08/15/2017 20:10:26 | 13 | Voice | 210 | 34569 | 34569 |
| (504) 906-8069 | -362 | (504) 638-7196 | Routed_Call | 08/15/2017 20:27:41 | 08/15/2017 20:28:58 | 77 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | -362 | Inbound | 08/15/2017 20:27:42 | 08/15/2017 20:28:58 | 76 | Voice | 210 | 34577 | 24576 |
| (504) 205-7695 | (504) 638-7196 | -715 | Inbound | 08/15/2017 21:11:12 | 08/15/2017 21:11:53 | 41 | Voice | 210 | 34521 | 14521 |
| (504) 205-7695 | -715 | (504) 638-7196 | Routed_Call | 08/15/2017 21:11:12 | 08/15/2017 21:11:53 | 41 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 237-5875 | (1504) 237-5875 | Outbound | 08/15/2017 21:33:53 | 08/15/2017 21:34:18 | 25 | Voice | 210 | 34515 | 34515 |
| (504) 300-7118 | -917 | (504) 638-7196 | Routed_Call | 08/15/2017 22:02:25 | 08/15/2017 22:02:54 | 29 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | -917 | Inbound | 08/15/2017 22:02:25 | 08/15/2017 22:02:54 | 29 | Voice | 210 | 24515 | 24515 |
| (830) 385-3798 | (504) 638-7196 | | Inbound | 08/16/2017 07:04:54 | 08/16/2017 07:04:54 | 0 | Text Detail | 196 | 0 | 0 |
| (830) 385-3798 | (504) 638-7196 | | Inbound | 08/16/2017 07:04:55 | 08/16/2017 07:04:55 | 0 | Text Detail | 196 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/16/2017 07:39:39 | 08/16/2017 07:39:39 | 0 | Text Detail | 196 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 628-3593 | | Outbound | 08/16/2017 07:39:42 | 08/16/2017 07:39:42 | 0 | Text Detail | 198 | 0 | 0 |
| (830) 385-3798 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/16/2017 08:01:46 | 08/16/2017 08:02:17 | 31 | Voice | 210 | 0 | 0 |
| (830) 385-3798 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 08:01:46 | 08/16/2017 08:02:17 | 31 | Voice | 210 | 0 | 0 |
| (830) 385-3798 | (504) 638-7196 | -483 | Undetermined | 08/16/2017 08:01:47 | 08/16/2017 08:02:14 | 27 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 08:03:07 | 08/16/2017 08:07:04 | 237 | Voice | 210 | 14701 | 24706 |
| (504) 638-7196 | (830) 385-3798 | (830) 385-3798 | Outbound | 08/16/2017 08:07:06 | 08/16/2017 08:08:42 | 96 | Voice | 210 | 24711 | 24706 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 08/16/2017 08:10:08 | 08/16/2017 08:25:44 | 936 | Voice | 210 | 14701 | 24706 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/16/2017 08:26:36 | 08/16/2017 08:30:10 | 214 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/16/2017 08:30:50 | 08/16/2017 08:38:46 | 476 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/16/2017 08:38:53 | 08/16/2017 08:39:24 | 31 | Voice | 210 | 14701 | 14701 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/16/2017 08:39:09 | 08/16/2017 08:39:40 | 31 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 08:39:09 | 08/16/2017 08:39:40 | 31 | Voice | 210 | 0 | 0 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 08:40:30 | 08/16/2017 08:44:02 | 212 | Voice | 210 | 14701 | 20000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 09:04:25 | 08/16/2017 09:10:59 | 394 | Voice | 210 | 24706 | 10000 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/16/2017 09:14:47 | 08/16/2017 09:18:10 | 203 | Voice | 210 | 24706 | 14701 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/16/2017 09:38:24 | 08/16/2017 09:39:30 | 66 | Voice | 210 | 34706 | 34706 |
| (504) 638-7196 | (504) 644-8099 | (1504) 644-8099 | Outbound | 08/16/2017 10:48:51 | 08/16/2017 10:50:43 | 112 | Voice | 210 | 24540 | 24540 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/16/2017 10:51:01 | 08/16/2017 10:51:38 | 37 | Voice | 210 | 24540 | 24540 |
| (504) 228-7902 | -684 | (504) 638-7196 | Routed_Call | 08/16/2017 10:52:02 | 08/16/2017 10:56:41 | 279 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -684 | Inbound | 08/16/2017 10:52:02 | 08/16/2017 10:56:41 | 279 | Voice | 210 | 24540 | 24540 |
| -9343 | (504) 638-7196 | | Inbound | 08/16/2017 11:15:27 | 08/16/2017 11:15:27 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -943 | Inbound | 08/16/2017 11:28:30 | 08/16/2017 11:29:09 | 39 | Voice | 210 | 24706 | 14701 |
| (504) 516-5074 | -943 | (504) 638-7196 | Routed_Call | 08/16/2017 11:28:30 | 08/16/2017 11:29:09 | 39 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 08/16/2017 11:29:52 | 08/16/2017 11:30:36 | 44 | Voice | 210 | 24711 | 24711 |
| (504) 516-5074 | (504) 638-7196 | -925 | Inbound | 08/16/2017 11:44:51 | 08/16/2017 11:45:40 | 49 | Voice | 210 | 14701 | 24711 |
| (504) 516-5074 | -925 | (504) 638-7196 | Routed_Call | 08/16/2017 11:44:51 | 08/16/2017 11:45:40 | 49 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | -907 | (504) 638-7196 | Routed_Call | 08/16/2017 11:54:57 | 08/16/2017 11:57:01 | 124 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -907 | Inbound | 08/16/2017 11:54:58 | 08/16/2017 11:57:01 | 123 | Voice | 210 | 24711 | 24711 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 12:08:01 | 08/16/2017 12:08:31 | 30 | Voice | 210 | 24706 | 20000 |
| (504) 271-1062 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 12:14:48 | 08/16/2017 12:15:27 | 39 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/16/2017 12:14:48 | 08/16/2017 12:15:27 | 39 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | -393 | Inbound | 08/16/2017 12:14:48 | 08/16/2017 12:15:23 | 35 | Voice | 210 | 0 | 0 |
| (504) 312-1590 | -121 | (504) 638-7196 | Routed_Call | 08/16/2017 12:19:12 | 08/16/2017 12:19:38 | 26 | Voice | 210 | 35574 | 35574 |
| (504) 312-1590 | (504) 638-7196 | -121 | Undetermined | 08/16/2017 12:19:14 | 08/16/2017 12:19:38 | 24 | Voice | 210 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 12:35:08 | 08/16/2017 12:36:03 | 55 | Voice | 210 | 24711 | 20000 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 13:15:15 | 08/16/2017 13:16:16 | 61 | Voice | 210 | 24711 | 24711 |
| -3344 | (504) 638-7196 | | Inbound | 08/16/2017 13:42:19 | 08/16/2017 13:42:19 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 912-0208 | -323 | (504) 638-7196 | Routed_Call | 08/16/2017 13:44:29 | 08/16/2017 13:48:48 | 259 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -323 | Inbound | 08/16/2017 13:44:29 | 08/16/2017 13:48:48 | 259 | Voice | 210 | 24706 | 24706 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 13:50:15 | 08/16/2017 13:53:07 | 172 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 317-6788 | (504) 317-6788 | Outbound | 08/16/2017 13:54:24 | 08/16/2017 13:57:05 | 161 | Voice | 210 | 24711 | 14701 |
| (504) 638-7196 | (601) 466-9211 | (601) 466-9211 | Outbound | 08/16/2017 13:57:17 | 08/16/2017 13:59:28 | 131 | Voice | 210 | 24711 | 24706 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 14:13:05 | 08/16/2017 14:14:03 | 58 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 08/16/2017 14:15:12 | 08/16/2017 14:15:35 | 23 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/16/2017 14:40:37 | 08/16/2017 14:41:00 | 23 | Voice | 210 | 25700 | 25700 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 08/16/2017 14:47:41 | 08/16/2017 14:47:41 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | -70 | Inbound | 08/16/2017 15:12:28 | 08/16/2017 15:12:56 | 28 | Voice | 210 | 35515 | 15521 |
| (504) 300-7118 | -70 | (504) 638-7196 | Routed_Call | 08/16/2017 15:12:28 | 08/16/2017 15:12:56 | 28 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 666-6620 | 666-6620 | Outbound | 08/16/2017 15:25:01 | 08/16/2017 15:27:24 | 143 | Voice | 210 | 15521 | 15521 |
| (504) 205-7695 | -631 | (504) 638-7196 | Routed_Call | 08/16/2017 15:27:05 | 08/16/2017 15:28:25 | 80 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -631 | Inbound | 08/16/2017 15:27:05 | 08/16/2017 15:28:25 | 80 | Voice | 210 | 15521 | 15521 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 15:45:36 | 08/16/2017 15:46:01 | 25 | Voice | 210 | 15521 | 10000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 15:46:38 | 08/16/2017 15:47:00 | 22 | Voice | 210 | 35515 | 30000 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 16:05:21 | 08/16/2017 16:07:02 | 101 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 439-0927 | (504) 439-0927 | Outbound | 08/16/2017 16:14:21 | 08/16/2017 16:15:05 | 44 | Voice | 210 | 35515 | 35515 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 08/16/2017 17:13:33 | 08/16/2017 17:13:33 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 08/16/2017 17:14:16 | 08/16/2017 17:14:16 | 0 | Text Detail | 198 | 0 | 0 |
| (225) 573-7118 | -87 | (504) 638-7196 | Routed_Call | 08/16/2017 17:16:17 | 08/16/2017 17:29:52 | 815 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | -87 | Inbound | 08/16/2017 17:16:18 | 08/16/2017 17:29:52 | 814 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 701-4135 | | Outbound | 08/16/2017 17:21:24 | 08/16/2017 17:21:24 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/16/2017 17:32:27 | 08/16/2017 17:32:27 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/16/2017 17:33:11 | 08/16/2017 17:33:11 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 565-6915 | -893 | (504) 638-7196 | Routed_Call | 08/16/2017 17:49:34 | 08/16/2017 17:51:00 | 86 | Voice | 210 | 25677 | 25677 |
| (504) 565-6915 | (504) 638-7196 | -893 | Inbound | 08/16/2017 17:49:36 | 08/16/2017 17:50:59 | 83 | Voice | 210 | 15521 | 15521 |
| (205) 335-9549 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 18:12:30 | 08/16/2017 18:12:46 | 16 | Voice | 210 | 35515 | 35515 |
| (205) 335-9549 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 18:12:59 | 08/16/2017 18:14:42 | 103 | Voice | 210 | 15521 | 15521 |
| (205) 335-9549 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 18:38:36 | 08/16/2017 18:38:53 | 17 | Voice | 210 | 15521 | 35515 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 08/16/2017 18:39:21 | 08/16/2017 18:41:06 | 105 | Voice | 210 | 15521 | 25521 |
| (504) 638-7196 | | (205) 335-9549 | Outbound | 08/16/2017 18:55:02 | 08/16/2017 18:55:03 | 1 | Voice | 210 | 15522 | 15522 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Outbound | 08/16/2017 18:55:15 | 08/16/2017 18:55:16 | 1 | Voice | 210 | 15522 | 15522 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 08/16/2017 18:55:24 | 08/16/2017 18:55:31 | 7 | Voice | 210 | 35680 | 35680 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 08/16/2017 18:55:34 | 08/16/2017 18:55:40 | 6 | Voice | 210 | 35680 | 35680 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 08/16/2017 18:56:10 | 08/16/2017 18:57:06 | 56 | Voice | 210 | 25522 | 15522 |
| (504) 638-7196 | | (918) 781-9031 | Outbound | 08/16/2017 19:01:31 | 08/16/2017 19:01:32 | 1 | Voice | 210 | 25522 | 15522 |
| (504) 312-1683 | (504) 638-7196 | -243 | Inbound | 08/16/2017 19:06:09 | 08/16/2017 19:09:27 | 198 | Voice | 210 | 25522 | 15522 |
| (504) 312-1683 | -243 | (504) 638-7196 | Routed_Call | 08/16/2017 19:06:09 | 08/16/2017 19:09:27 | 198 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/16/2017 19:11:21 | 08/16/2017 19:11:46 | 25 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -887 | Undetermined | 08/16/2017 19:12:04 | 08/16/2017 19:12:22 | 18 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 08/16/2017 19:13:14 | 08/16/2017 19:14:20 | 66 | Voice | 210 | 25522 | 15522 |
| (504) 333-9478 | -887 | (504) 638-7196 | Routed_Call | 08/16/2017 19:55:51 | 08/16/2017 19:56:14 | 23 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -887 | Inbound | 08/16/2017 19:55:52 | 08/16/2017 19:56:14 | 22 | Voice | 210 | 15522 | 15522 |
| (504) 942-6591 | (6245000) 000-0202 | 638-7196 | Routed_Call | 08/16/2017 20:14:46 | 08/16/2017 20:15:23 | 37 | Voice | 210 | 15529 | 15529 |
| (504) 942-6591 | (504) 638-7196 | 638-7196 | Inbound | 08/16/2017 20:14:46 | 08/16/2017 20:15:23 | 37 | Voice | 210 | 15529 | 15529 |
| (504) 942-6591 | (504) 638-7196 | -692 | Undetermined | 08/16/2017 20:14:48 | 08/16/2017 20:15:14 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -548 | (504) 638-7196 | Routed_Call | 08/16/2017 21:43:09 | 08/16/2017 21:43:24 | 15 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -548 | Inbound | 08/16/2017 21:43:10 | 08/16/2017 21:43:24 | 14 | Voice | 210 | 35515 | 35515 |

Call Records For PTN 5046387196

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| -3333 | (504) 638-7196 | | Inbound | 08/17/2017 00:53:28 | 08/17/2017 00:53:28 | 0 | Text Detail | 193 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/17/2017 00:53:29 | 08/17/2017 00:53:29 | 0 | Text Detail | 193 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -396 | Inbound | 08/17/2017 07:52:43 | 08/17/2017 07:53:23 | 40 | Voice | 210 | 14576 | 34551 |
| (504) 343-2794 | -396 | (504) 638-7196 | Routed_Call | 08/17/2017 07:52:43 | 08/17/2017 07:53:23 | 40 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | -551 | (504) 638-7196 | Routed_Call | 08/17/2017 10:38:39 | 08/17/2017 10:41:22 | 163 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -551 | Inbound | 08/17/2017 10:38:39 | 08/17/2017 10:41:22 | 163 | Voice | 210 | 24706 | 24706 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/17/2017 11:13:27 | 08/17/2017 11:14:01 | 34 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/17/2017 11:13:27 | 08/17/2017 11:14:01 | 34 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -800 | Undetermined | 08/17/2017 11:13:28 | 08/17/2017 11:13:53 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -36 | Inbound | 08/17/2017 11:21:17 | 08/17/2017 11:23:42 | 145 | Voice | 210 | 34688 | 34688 |
| (504) 516-5074 | -36 | (504) 638-7196 | Routed_Call | 08/17/2017 11:21:17 | 08/17/2017 11:23:42 | 145 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | -35 | (504) 638-7196 | Routed_Call | 08/17/2017 11:40:17 | 08/17/2017 11:40:56 | 39 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -35 | Inbound | 08/17/2017 11:40:18 | 08/17/2017 11:40:56 | 38 | Voice | 210 | 14520 | 14520 |
| (504) 271-1062 | (504) 638-7196 | -176 | Inbound | 08/17/2017 11:50:50 | 08/17/2017 11:53:05 | 135 | Voice | 210 | 24556 | 24551 |
| (504) 271-1062 | -176 | (504) 638-7196 | Routed_Call | 08/17/2017 11:50:50 | 08/17/2017 11:53:06 | 136 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/17/2017 12:51:07 | 08/17/2017 12:52:00 | 53 | Voice | 210 | 24529 | 24529 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/17/2017 12:57:44 | 08/17/2017 12:58:42 | 58 | Voice | 210 | 24529 | 20000 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 08/17/2017 13:10:46 | 08/17/2017 13:11:19 | 33 | Voice | 210 | 34516 | 34516 |
| (504) 327-0746 | (504) 638-7196 | | Inbound | 08/17/2017 13:27:13 | 08/17/2017 13:27:38 | 25 | Voice | 210 | 14577 | 14577 |
| -9329 | (504) 638-7196 | | Inbound | 08/17/2017 13:34:07 | 08/17/2017 13:34:07 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 205-7405 | -196 | (504) 638-7196 | Routed_Call | 08/17/2017 14:03:50 | 08/17/2017 14:04:29 | 39 | Voice | 210 | 0 | 0 |
| (504) 205-7405 | (504) 638-7196 | -196 | Inbound | 08/17/2017 14:03:51 | 08/17/2017 14:04:30 | 39 | Voice | 210 | 14577 | 14577 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/17/2017 15:07:37 | 08/17/2017 15:08:20 | 43 | Voice | 210 | 24576 | 34580 |
| (504) 343-8070 | -95 | 638-7196 | Routed_Call | 08/17/2017 15:58:02 | 08/17/2017 15:58:04 | 2 | Voice | 210 | 35591 | 35591 |
| (504) 343-8070 | (504) 638-7196 | -95 | Inbound | 08/17/2017 15:58:04 | 08/17/2017 15:58:04 | 0 | Voice | 210 | 0 | 0 |
| (504) 343-8070 | -799 | 638-7196 | Routed_Call | 08/17/2017 16:00:06 | 08/17/2017 16:01:36 | 90 | Voice | 210 | 35591 | 25591 |
| (504) 343-8070 | (504) 638-7196 | -799 | Inbound | 08/17/2017 16:00:08 | 08/17/2017 16:01:36 | 88 | Voice | 210 | 14551 | 14551 |
| (504) 516-5074 | (504) 638-7196 | -616 | Inbound | 08/17/2017 16:03:33 | 08/17/2017 16:03:59 | 26 | Voice | 210 | 24551 | 24551 |
| (504) 516-5074 | -616 | (504) 638-7196 | Routed_Call | 08/17/2017 16:03:33 | 08/17/2017 16:03:59 | 26 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/17/2017 16:15:31 | 08/17/2017 16:20:11 | 280 | Voice | 210 | 34551 | 14551 |
| (504) 300-7118 | (504) 638-7196 | -505 | Inbound | 08/17/2017 16:24:59 | 08/17/2017 16:25:32 | 33 | Voice | 210 | 34551 | 14551 |
| (504) 300-7118 | -505 | (504) 638-7196 | Routed_Call | 08/17/2017 16:24:59 | 08/17/2017 16:25:32 | 33 | Voice | 210 | 0 | 0 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/17/2017 16:31:25 | 08/17/2017 16:33:04 | 99 | Voice | 210 | 14551 | 10000 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/17/2017 17:27:11 | 08/17/2017 17:27:42 | 31 | Voice | 210 | 34530 | 34530 |
| (504) 638-7196 | (504) 300-7118 | (504) 300-7118 | Outbound | 08/17/2017 17:34:55 | 08/17/2017 17:35:28 | 33 | Voice | 210 | 24516 | 24516 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/17/2017 17:35:30 | 08/17/2017 17:36:06 | 36 | Voice | 210 | 24516 | 24516 |
| (504) 638-7196 | (504) 300-7118 | (504) 300-7118 | Outbound | 08/17/2017 17:36:09 | 08/17/2017 17:36:37 | 28 | Voice | 210 | 24516 | 24516 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/17/2017 17:36:40 | 08/17/2017 17:37:16 | 36 | Voice | 210 | 24516 | 24516 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/17/2017 17:39:11 | 08/17/2017 17:39:22 | 11 | Voice | 210 | 14521 | 14521 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/17/2017 18:21:00 | 08/17/2017 18:21:00 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/17/2017 18:47:23 | 08/17/2017 18:47:55 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -948 | Undetermined | 08/17/2017 18:47:23 | 08/17/2017 18:47:52 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/17/2017 18:47:23 | 08/17/2017 18:47:55 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/17/2017 19:19:05 | 08/17/2017 19:19:35 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/17/2017 19:19:52 | 08/17/2017 19:20:00 | 8 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/17/2017 19:20:03 | 08/17/2017 19:20:12 | 9 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/17/2017 19:20:15 | 08/17/2017 19:20:23 | 8 | Voice | 210 | 24711 | 24711 |
| (504) 300-7118 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/17/2017 19:24:36 | 08/17/2017 19:25:28 | 52 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/17/2017 19:24:36 | 08/17/2017 19:25:28 | 52 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | -229 | Undetermined | 08/17/2017 19:24:37 | 08/17/2017 19:25:04 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/17/2017 19:26:07 | 08/17/2017 19:27:02 | 55 | Voice | 210 | 24711 | 24711 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/17/2017 22:48:20 | 08/17/2017 22:48:20 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/17/2017 22:48:29 | 08/17/2017 22:48:29 | 0 | Text Detail | 541 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/17/2017 23:25:28 | 08/17/2017 23:25:28 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/18/2017 07:51:59 | 08/18/2017 07:52:30 | 31 | Voice | 210 | 24711 | 24711 |
| -9230 | (504) 638-7196 | | Inbound | 08/18/2017 08:11:25 | 08/18/2017 08:11:25 | 0 | Text Detail | 195 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -860 | Inbound | 08/18/2017 08:59:27 | 08/18/2017 09:03:29 | 242 | Voice | 210 | 14516 | 14516 |
| (205) 335-9549 | -860 | (504) 638-7196 | Routed_Call | 08/18/2017 08:59:27 | 08/18/2017 09:03:29 | 242 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (888) 295-4039 | (504) 343-2794 | Outbound | 08/18/2017 09:10:58 | 08/18/2017 09:11:03 | 5 | Voice | 210 | 14521 | 14521 |
| (504) 758-5389 | (504) 638-7196 | -44 | Inbound | 08/18/2017 09:50:32 | 08/18/2017 09:53:31 | 179 | Voice | 210 | 34571 | 34569 |
| (504) 758-5389 | -44 | (504) 638-7196 | Routed_Call | 08/18/2017 09:50:32 | 08/18/2017 09:53:31 | 179 | Voice | 210 | 0 | 0 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/18/2017 09:59:37 | 08/18/2017 10:00:38 | 61 | Voice | 210 | 34569 | 30000 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/18/2017 10:13:25 | 08/18/2017 10:14:49 | 84 | Voice | 210 | 34569 | 24571 |
| (504) 377-7943 | -3 | (504) 638-7196 | Routed_Call | 08/18/2017 10:41:02 | 08/18/2017 10:42:08 | 66 | Voice | 210 | 0 | 0 |
| (504) 377-7943 | (504) 638-7196 | -3 | Inbound | 08/18/2017 10:41:03 | 08/18/2017 10:42:08 | 65 | Voice | 210 | 34569 | 34569 |
| (504) 758-5389 | -514 | (504) 638-7196 | Routed_Call | 08/18/2017 10:54:30 | 08/18/2017 10:55:23 | 53 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -514 | Inbound | 08/18/2017 10:54:30 | 08/18/2017 10:55:23 | 53 | Voice | 210 | 34571 | 34566 |
| (504) 228-1713 | (504) 638-7196 | -163 | Inbound | 08/18/2017 11:34:03 | 08/18/2017 11:35:20 | 77 | Voice | 210 | 24711 | 14701 |
| (504) 228-1713 | -163 | (504) 638-7196 | Routed_Call | 08/18/2017 11:34:03 | 08/18/2017 11:35:20 | 77 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (888) 295-4039 | (504) 628-3593 | Outbound | 08/18/2017 11:37:44 | 08/18/2017 11:40:49 | 185 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (866) 275-1411 | (1866) 275-1411 | Outbound | 08/18/2017 11:49:59 | 08/18/2017 11:57:34 | 455 | Voice | 210 | 24711 | 14701 |
| (504) 228-1713 | (504) 638-7196 | | Inbound | 08/18/2017 12:29:17 | 08/18/2017 12:29:17 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 228-1713 | | Outbound | 08/18/2017 12:34:47 | 08/18/2017 12:34:47 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 450-0675 | -148 | (504) 638-7196 | Routed_Call | 08/18/2017 12:49:11 | 08/18/2017 12:51:02 | 111 | Voice | 210 | 34515 | 34515 |
| (504) 450-0675 | (504) 638-7196 | -148 | Inbound | 08/18/2017 12:49:13 | 08/18/2017 12:51:02 | 109 | Voice | 210 | 24711 | 24711 |
| (504) 228-1713 | -275 | (1504) 638-7196 | Routed_Call | 08/18/2017 12:52:33 | 08/18/2017 12:53:26 | 53 | Voice | 210 | 24674 | 24674 |
| (504) 228-1713 | (504) 638-7196 | -275 | Inbound | 08/18/2017 12:52:35 | 08/18/2017 12:53:26 | 51 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 723-4477 | (1504) 723-4477 | Outbound | 08/18/2017 12:54:15 | 08/18/2017 12:54:53 | 38 | Voice | 210 | 24711 | 24706 |
| (504) 638-7196 | (830) 385-3798 | (830) 385-3798 | Outbound | 08/18/2017 13:14:06 | 08/18/2017 13:15:48 | 102 | Voice | 210 | 24711 | 24711 |
| (830) 385-3798 | -350 | (504) 638-7196 | Routed_Call | 08/18/2017 13:19:24 | 08/18/2017 13:20:04 | 40 | Voice | 210 | 0 | 0 |
| (830) 385-3798 | (504) 638-7196 | -350 | Inbound | 08/18/2017 13:19:25 | 08/18/2017 13:20:04 | 39 | Voice | 210 | 24711 | 24706 |
| (504) 271-1062 | (504) 638-7196 | | Undetermined | 08/18/2017 13:20:03 | 08/18/2017 13:20:04 | 1 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | | Undetermined | 08/18/2017 13:20:04 | 08/18/2017 13:20:12 | 8 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/18/2017 13:20:19 | 08/18/2017 13:23:05 | 166 | Voice | 210 | 24706 | 24706 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/18/2017 13:35:02 | 08/18/2017 13:37:20 | 138 | Voice | 210 | 24700 | 34688 |
| (504) 638-7196 | (504) 228-1713 | (1504) 228-1713 | Outbound | 08/18/2017 13:43:00 | 08/18/2017 13:43:27 | 27 | Voice | 210 | 14515 | 14515 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/18/2017 13:46:57 | 08/18/2017 13:48:30 | 93 | Voice | 210 | 24513 | 24513 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/18/2017 14:01:22 | 08/18/2017 14:05:24 | 242 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/18/2017 14:14:10 | 08/18/2017 14:14:37 | 27 | Voice | 210 | 14521 | 14521 |
| (504) 516-5074 | -579 | (504) 638-7196 | Routed_Call | 08/18/2017 14:35:56 | 08/18/2017 14:36:44 | 48 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -579 | Inbound | 08/18/2017 14:35:56 | 08/18/2017 14:36:44 | 48 | Voice | 210 | 34569 | 34569 |
| (504) 343-2794 | -812 | (504) 638-7196 | Routed_Call | 08/18/2017 14:52:52 | 08/18/2017 14:53:05 | 13 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -812 | Inbound | 08/18/2017 14:52:53 | 08/18/2017 14:53:05 | 12 | Voice | 210 | 34569 | 34569 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/18/2017 14:53:40 | 08/18/2017 14:54:57 | 77 | Voice | 210 | 34569 | 34569 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/18/2017 14:53:51 | 08/18/2017 14:53:55 | 4 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/18/2017 14:53:51 | 08/18/2017 14:53:55 | 4 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | -990 | (504) 638-7196 | Routed_Call | 08/18/2017 14:54:53 | 08/18/2017 14:55:20 | 27 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -990 | Inbound | 08/18/2017 14:54:53 | 08/18/2017 14:55:21 | 28 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 08/18/2017 14:55:45 | 08/18/2017 14:55:45 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 08/18/2017 14:58:14 | 08/18/2017 15:01:35 | 199 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/18/2017 15:02:12 | 08/18/2017 15:02:18 | 6 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/18/2017 15:02:24 | 08/18/2017 15:02:29 | 5 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 758-5389 | (1504) 758-5389 | Outbound | 08/18/2017 15:03:06 | 08/18/2017 15:16:54 | 828 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 255-6690 | (504) 255-6690 | Outbound | 08/18/2017 15:19:30 | 08/18/2017 15:20:47 | 77 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 466-8362 | 466-8362 | Outbound | 08/18/2017 15:21:13 | 08/18/2017 15:21:44 | 31 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 453-1159 | 453-1159 | Outbound | 08/18/2017 15:22:00 | 08/18/2017 15:24:00 | 120 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 758-5389 | (1504) 758-5389 | Outbound | 08/18/2017 15:24:07 | 08/18/2017 15:26:49 | 162 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 08/18/2017 15:36:37 | 08/18/2017 15:37:19 | 42 | Voice | 210 | 14581 | 14581 |
| (504) 638-7196 | (504) 255-6690 | (504) 255-6690 | Outbound | 08/18/2017 15:37:22 | 08/18/2017 15:37:26 | 4 | Voice | 210 | 14581 | 14581 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 08/18/2017 15:38:13 | 08/18/2017 15:38:18 | 25 | Voice | 210 | 14581 | 14581 |
| -9329 | (504) 638-7196 | | Inbound | 08/18/2017 15:47:05 | 08/18/2017 15:47:05 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 228-7902 | -645 | (504) 638-7196 | Routed_Call | 08/18/2017 15:56:00 | 08/18/2017 15:56:52 | 52 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -645 | Inbound | 08/18/2017 15:56:01 | 08/18/2017 15:56:52 | 51 | Voice | 210 | 14504 | 14504 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/18/2017 15:56:56 | 08/18/2017 16:09:24 | 748 | Voice | 210 | 24538 | 34515 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/18/2017 16:10:56 | 08/18/2017 16:10:59 | 3 | Voice | 210 | 14521 | 14521 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/18/2017 16:12:14 | 08/18/2017 16:13:06 | 52 | Voice | 210 | 34515 | 34515 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/18/2017 16:18:49 | 08/18/2017 16:19:12 | 23 | Voice | 210 | 14529 | 14521 |
| (504) 458-1473 | -119 | (504) 638-7196 | Routed_Call | 08/18/2017 17:18:19 | 08/18/2017 17:19:37 | 78 | Voice | 210 | 0 | 0 |
| (504) 458-1473 | (504) 638-7196 | -119 | Inbound | 08/18/2017 17:18:20 | 08/18/2017 17:19:37 | 77 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/18/2017 17:54:37 | 08/18/2017 17:54:57 | 20 | Voice | 210 | 25700 | 25700 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/18/2017 17:55:28 | 08/18/2017 17:55:36 | 8 | Voice | 210 | 35700 | 35700 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/18/2017 17:55:40 | 08/18/2017 17:56:05 | 25 | Voice | 210 | 25700 | 25700 |
| -9099 | (504) 638-7196 | | Inbound | 08/18/2017 18:05:40 | 08/18/2017 18:05:40 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 701-4135 | -816 | (504) 638-7196 | Routed_Call | 08/18/2017 19:15:37 | 08/18/2017 19:16:26 | 49 | Voice | 210 | 34515 | 34515 |
| (504) 701-4135 | (504) 638-7196 | -816 | Inbound | 08/18/2017 19:15:40 | 08/18/2017 19:16:26 | 46 | Voice | 210 | 35515 | 35515 |
| (504) 701-4135 | -505 | (504) 638-7196 | Routed_Call | 08/18/2017 19:18:14 | 08/18/2017 19:18:56 | 42 | Voice | 210 | 34515 | 14521 |
| (504) 701-4135 | (504) 638-7196 | -505 | Inbound | 08/18/2017 19:18:16 | 08/18/2017 19:18:56 | 39 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 410-4593 | (1504) 410-4593 | Outbound | 08/18/2017 20:03:50 | 08/18/2017 20:04:46 | 56 | Voice | 210 | 35515 | 35515 |
| (504) 541-7355 | (504) 638-7196 | -456 | Inbound | 08/18/2017 20:56:27 | 08/18/2017 20:57:15 | 48 | Voice | 210 | 15521 | 15521 |
| (504) 541-7355 | -456 | (504) 638-7196 | Routed_Call | 08/18/2017 20:56:27 | 08/18/2017 20:57:15 | 48 | Voice | 210 | 0 | 0 |
| (504) 881-2875 | (6245000) 000-0202 | 638-7196 | Routed_Call | 08/19/2017 00:01:52 | 08/19/2017 00:02:24 | 32 | Voice | 210 | 24564 | 24564 |
| (504) 881-2875 | (504) 638-7196 | 638-7196 | Inbound | 08/19/2017 00:01:52 | 08/19/2017 00:02:24 | 32 | Voice | 210 | 24564 | 24564 |
| (504) 881-2875 | (504) 638-7196 | -434 | Undetermined | 08/19/2017 00:01:54 | 08/19/2017 00:02:19 | 25 | Voice | 210 | 0 | 0 |
| (504) 881-2875 | (504) 638-7196 | 638-7196 | Inbound | 08/19/2017 00:07:50 | 08/19/2017 00:08:26 | 36 | Voice | 210 | 35566 | 35566 |
| (504) 881-2875 | (6245000) 000-0202 | 638-7196 | Routed_Call | 08/19/2017 00:07:50 | 08/19/2017 00:08:26 | 36 | Voice | 210 | 35566 | 35566 |
| (504) 881-2875 | (504) 638-7196 | -67 | Undetermined | 08/19/2017 00:07:52 | 08/19/2017 00:08:22 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/19/2017 02:01:00 | 08/19/2017 02:01:00 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/19/2017 08:00:30 | 08/19/2017 08:01:22 | 52 | Voice | 210 | 35705 | 30000 |
| (504) 638-7196 | (504) 462-0249 | | Outbound | 08/19/2017 08:03:26 | 08/19/2017 08:03:26 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 462-0249 | | Outbound | 08/19/2017 08:03:27 | 08/19/2017 08:03:27 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 462-0249 | | Outbound | 08/19/2017 08:03:31 | 08/19/2017 08:03:31 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 462-0249 | | Outbound | 08/19/2017 08:03:31 | 08/19/2017 08:03:31 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 462-0249 | | Outbound | 08/19/2017 08:03:56 | 08/19/2017 08:03:56 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/19/2017 08:39:06 | 08/19/2017 08:39:41 | 35 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 758-5389 | (1504) 758-5389 | Outbound | 08/19/2017 08:56:06 | 08/19/2017 08:57:30 | 84 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 912-0208 | (504) 638-7196 | Inbound | 08/19/2017 09:04:42 | 08/19/2017 09:05:33 | 51 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -769 | (504) 638-7196 | Routed_Call | 08/19/2017 09:15:10 | 08/19/2017 09:16:07 | 57 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -769 | Inbound | 08/19/2017 09:15:10 | 08/19/2017 09:16:07 | 57 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/19/2017 09:40:51 | 08/19/2017 09:40:59 | 8 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/19/2017 09:41:15 | 08/19/2017 09:52:32 | 677 | Voice | 210 | 35705 | 35705 |
| (504) 271-1062 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/19/2017 09:42:30 | 08/19/2017 09:43:05 | 35 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/19/2017 09:42:30 | 08/19/2017 09:43:05 | 35 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | -310 | Undetermined | 08/19/2017 09:42:30 | 08/19/2017 09:42:53 | 23 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 462-0249 | | Outbound | 08/19/2017 10:02:41 | 08/19/2017 10:02:41 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 758-5389 | -978 | (504) 638-7196 | Routed_Call | 08/19/2017 10:05:26 | 08/19/2017 10:10:18 | 292 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -978 | Inbound | 08/19/2017 10:05:26 | 08/19/2017 10:10:18 | 292 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 462-0249 | | Outbound | 08/19/2017 10:15:37 | 08/19/2017 10:15:37 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/19/2017 10:41:52 | 08/19/2017 10:42:39 | 47 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -512 | (504) 638-7196 | Routed_Call | 08/19/2017 10:43:34 | 08/19/2017 10:45:04 | 90 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -512 | Inbound | 08/19/2017 10:43:34 | 08/19/2017 10:45:04 | 90 | Voice | 210 | 15705 | 35705 |
| (504) 638-7196 | (504) 466-8362 | 466-8362 | Outbound | 08/19/2017 11:30:52 | 08/19/2017 11:31:24 | 32 | Voice | 210 | 15581 | 35581 |
| (504) 638-7196 | (504) 453-1159 | 453-1159 | Outbound | 08/19/2017 11:31:30 | 08/19/2017 11:33:05 | 95 | Voice | 210 | 15581 | 25577 |
| (504) 638-7196 | (504) 610-8207 | 610-8207 | Outbound | 08/19/2017 11:33:19 | 08/19/2017 11:34:53 | 94 | Voice | 210 | 25577 | 25577 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 08/19/2017 11:58:42 | 08/19/2017 11:59:28 | 46 | Voice | 210 | 15581 | 15581 |
| (504) 205-7695 | -138 | (504) 638-7196 | Routed_Call | 08/19/2017 12:00:36 | 08/19/2017 12:02:42 | 126 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -138 | Inbound | 08/19/2017 12:00:37 | 08/19/2017 12:02:42 | 125 | Voice | 210 | 25573 | 35571 |
| (504) 205-7695 | -974 | (504) 638-7196 | Routed_Call | 08/19/2017 12:03:13 | 08/19/2017 12:03:50 | 37 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -974 | Inbound | 08/19/2017 12:03:14 | 08/19/2017 12:03:50 | 36 | Voice | 210 | 35571 | 35571 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 08/19/2017 12:22:54 | 08/19/2017 12:22:54 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/19/2017 12:30:39 | 08/19/2017 12:31:06 | 27 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/19/2017 13:01:36 | 08/19/2017 13:03:30 | 114 | Voice | 210 | 25571 | 35571 |
| (504) 638-7196 | (504) 723-4477 | (1504) 723-4477 | Outbound | 08/19/2017 13:05:13 | 08/19/2017 13:07:37 | 144 | Voice | 210 | 35571 | 25564 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 08/19/2017 13:14:43 | 08/19/2017 13:16:45 | 122 | Voice | 210 | 15515 | 15515 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/19/2017 13:22:34 | 08/19/2017 13:22:43 | 9 | Voice | 210 | 35677 | 35677 |
| (504) 205-7695 | (504) 638-7196 | -312 | Inbound | 08/19/2017 13:27:36 | 08/19/2017 13:28:26 | 50 | Voice | 210 | 15515 | 25515 |
| (504) 205-7695 | -312 | (504) 638-7196 | Routed_Call | 08/19/2017 13:27:36 | 08/19/2017 13:28:27 | 51 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/19/2017 13:28:37 | 08/19/2017 13:29:39 | 62 | Voice | 210 | 15515 | 15515 |
| -9343 | (504) 638-7196 | | Inbound | 08/19/2017 13:43:05 | 08/19/2017 13:43:05 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 205-7695 | -631 | (504) 638-7196 | Routed_Call | 08/19/2017 13:45:15 | 08/19/2017 13:45:33 | 18 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -631 | Inbound | 08/19/2017 13:45:15 | 08/19/2017 13:45:33 | 18 | Voice | 210 | 15515 | 15515 |
| (504) 450-0675 | -737 | (1504) 638-7196 | Routed_Call | 08/19/2017 14:00:33 | 08/19/2017 14:01:13 | 40 | Voice | 210 | 14551 | 14551 |
| (504) 450-0675 | (504) 638-7196 | -737 | Inbound | 08/19/2017 14:00:35 | 08/19/2017 14:01:12 | 37 | Voice | 210 | 25577 | 25577 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/19/2017 14:32:31 | 08/19/2017 14:33:30 | 59 | Voice | 210 | 15577 | 15577 |
| (504) 638-7196 | (504) 994-6654 | (504) 994-6654 | Outbound | 08/19/2017 14:43:50 | 08/19/2017 14:45:24 | 94 | Voice | 210 | 25531 | 25531 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 08/19/2017 14:50:16 | 08/19/2017 14:50:17 | 1 | Voice | 210 | 25531 | 25531 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/19/2017 14:50:23 | 08/19/2017 14:53:54 | 211 | Voice | 210 | 25531 | 25531 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 08/19/2017 14:56:56 | 08/19/2017 14:57:33 | 37 | Voice | 210 | 35540 | 35540 |
| (504) 462-0249 | (504) 638-7196 | | Inbound | 08/19/2017 15:02:03 | 08/19/2017 15:02:03 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 606-5055 | -455 | (504) 638-7196 | Routed_Call | 08/19/2017 15:05:15 | 08/19/2017 15:06:28 | 73 | Voice | 210 | 0 | 0 |
| (504) 606-5055 | (504) 638-7196 | -455 | Inbound | 08/19/2017 15:05:16 | 08/19/2017 15:06:28 | 72 | Voice | 210 | 25542 | 25504 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/19/2017 15:07:19 | 08/19/2017 15:09:26 | 127 | Voice | 210 | 35546 | 15529 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/19/2017 15:09:33 | 08/19/2017 15:09:48 | 15 | Voice | 210 | 25521 | 20000 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/19/2017 15:11:27 | 08/19/2017 15:14:28 | 181 | Voice | 210 | 15521 | 35515 |
| (504) 462-0249 | (504) 638-7196 | | Inbound | 08/19/2017 15:14:57 | 08/19/2017 15:14:57 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (830) 385-3798 | (830) 385-3798 | Outbound | 08/19/2017 15:18:14 | 08/19/2017 15:18:22 | 8 | Voice | 210 | 25682 | 25682 |
| (504) 638-7196 | (830) 385-3798 | (830) 385-3798 | Outbound | 08/19/2017 15:18:28 | 08/19/2017 15:18:35 | 7 | Voice | 210 | 25682 | 25682 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/19/2017 15:38:10 | 08/19/2017 15:39:07 | 57 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | -444 | (504) 638-7196 | Routed_Call | 08/19/2017 15:41:52 | 08/19/2017 15:44:03 | 131 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -444 | Inbound | 08/19/2017 15:41:53 | 08/19/2017 15:44:03 | 130 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | -39 | (504) 638-7196 | Routed_Call | 08/19/2017 15:51:36 | 08/19/2017 15:53:10 | 94 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -39 | Inbound | 08/19/2017 15:51:37 | 08/19/2017 15:53:10 | 93 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 312-1683 | (504) 312-1683 | Outbound | 08/19/2017 15:53:53 | 08/19/2017 15:55:10 | 77 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | -83 | (504) 638-7196 | Routed_Call | 08/19/2017 15:57:36 | 08/19/2017 15:58:20 | 44 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -83 | Inbound | 08/19/2017 15:57:36 | 08/19/2017 15:58:20 | 44 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -451 | (504) 638-7196 | Routed_Call | 08/19/2017 18:16:33 | 08/19/2017 18:17:09 | 36 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -451 | Inbound | 08/19/2017 18:16:34 | 08/19/2017 18:17:09 | 35 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -894 | (504) 638-7196 | Routed_Call | 08/19/2017 18:31:05 | 08/19/2017 18:32:01 | 56 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -894 | Inbound | 08/19/2017 18:31:05 | 08/19/2017 18:32:01 | 56 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | (504) 638-7196 | -254 | Inbound | 08/19/2017 18:36:21 | 08/19/2017 18:37:22 | 61 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -254 | (504) 638-7196 | Routed_Call | 08/19/2017 18:36:21 | 08/19/2017 18:37:23 | 62 | Voice | 210 | 0 | 0 |
| (504) 209-5530 | (504) 638-7196 | | Inbound | 08/19/2017 19:11:00 | 08/19/2017 19:11:00 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 758-5389 | -932 | (504) 638-7196 | Routed_Call | 08/19/2017 19:45:57 | 08/19/2017 19:46:55 | 58 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -932 | Inbound | 08/19/2017 19:45:57 | 08/19/2017 19:46:55 | 58 | Voice | 210 | 15705 | 35705 |
| (504) 209-5530 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/19/2017 20:10:08 | 08/19/2017 20:10:43 | 35 | Voice | 210 | 15577 | 15577 |
| (504) 209-5530 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/19/2017 20:10:08 | 08/19/2017 20:10:43 | 35 | Voice | 210 | 15577 | 15577 |
| (504) 209-5530 | (504) 638-7196 | -69 | Undetermined | 08/19/2017 20:10:11 | 08/19/2017 20:10:38 | 27 | Voice | 210 | 0 | 0 |
| (504) 202-4202 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/19/2017 20:21:38 | 08/19/2017 20:22:13 | 35 | Voice | 210 | 34516 | 34516 |
| (504) 202-4202 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/19/2017 20:21:38 | 08/19/2017 20:22:13 | 35 | Voice | 210 | 34516 | 34516 |
| (504) 202-4202 | (504) 638-7196 | -106 | Undetermined | 08/19/2017 20:21:40 | 08/19/2017 20:22:09 | 29 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/19/2017 21:56:33 | 08/19/2017 21:56:05 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -594 | Inbound | 08/20/2017 07:48:05 | 08/20/2017 07:48:31 | 26 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -594 | (504) 638-7196 | Routed_Call | 08/20/2017 07:48:05 | 08/20/2017 07:48:31 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/20/2017 07:48:36 | 08/20/2017 07:48:51 | 15 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/20/2017 07:48:36 | 08/20/2017 07:48:51 | 15 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -838 | (504) 638-7196 | Routed_Call | 08/20/2017 07:48:37 | 08/20/2017 07:48:48 | 11 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/20/2017 07:48:38 | 08/20/2017 07:48:46 | 8 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/20/2017 07:48:53 | 08/20/2017 07:49:44 | 51 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 312-1683 | (504) 312-1683 | Outbound | 08/20/2017 07:49:52 | 08/20/2017 07:50:31 | 39 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/20/2017 07:50:43 | 08/20/2017 07:51:23 | 40 | Voice | 210 | 35705 | 35705 |
| (504) 312-1683 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/20/2017 07:50:53 | 08/20/2017 07:50:59 | 6 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/20/2017 07:50:53 | 08/20/2017 07:50:59 | 6 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/20/2017 07:51:03 | 08/20/2017 07:51:09 | 6 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | -779 | Undetermined | 08/20/2017 07:51:21 | 08/20/2017 07:51:22 | 1 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | -779 | (504) 638-7196 | Inbound | 08/20/2017 07:51:21 | 08/20/2017 07:52:12 | 51 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | -779 | Inbound | 08/20/2017 07:51:22 | 08/20/2017 07:52:11 | 49 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | (504) 638-7196 | -95 | Undetermined | 08/20/2017 07:51:35 | 08/20/2017 07:51:58 | 23 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/20/2017 07:51:35 | 08/20/2017 07:52:09 | 34 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/20/2017 07:51:35 | 08/20/2017 07:52:09 | 34 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/20/2017 07:52:17 | 08/20/2017 07:53:37 | 80 | Voice | 210 | 15705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/20/2017 08:07:30 | 08/20/2017 08:07:47 | 17 | Voice | 210 | 35700 | 35700 |
| (504) 312-1683 | (504) 638-7196 | -489 | Inbound | 08/20/2017 08:17:51 | 08/20/2017 08:18:50 | 59 | Voice | 210 | 25700 | 35700 |
| (504) 312-1683 | -489 | (504) 638-7196 | Routed_Call | 08/20/2017 08:17:51 | 08/20/2017 08:18:50 | 59 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/20/2017 10:07:12 | 08/20/2017 10:07:55 | 43 | Voice | 210 | 15544 | 15544 |
| (504) 638-7196 | (504) 312-1683 | (504) 312-1683 | Outbound | 08/20/2017 10:15:01 | 08/20/2017 10:15:23 | 22 | Voice | 210 | 15544 | 15544 |
| (504) 516-5074 | -191 | (504) 638-7196 | Routed_Call | 08/20/2017 10:26:16 | 08/20/2017 10:26:34 | 18 | Voice | 210 | 15544 | 15544 |
| (504) 516-5074 | (504) 638-7196 | -191 | Inbound | 08/20/2017 10:26:16 | 08/20/2017 10:26:34 | 18 | Voice | 210 | 15544 | 15544 |
| (504) 758-5389 | -239 | (504) 638-7196 | Routed_Call | 08/20/2017 10:31:54 | 08/20/2017 10:32:41 | 47 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -239 | Inbound | 08/20/2017 10:31:55 | 08/20/2017 10:32:41 | 46 | Voice | 210 | 15544 | 15544 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 08/20/2017 10:32:57 | 08/20/2017 10:33:58 | 61 | Voice | 210 | 35539 | 15544 |
| (504) 638-7196 | (504) 758-5389 | (1504) 758-5389 | Outbound | 08/20/2017 10:34:08 | 08/20/2017 10:34:34 | 26 | Voice | 210 | 15544 | 15544 |
| (504) 327-0746 | -31 | (504) 638-7196 | Routed_Call | 08/20/2017 11:13:19 | 08/20/2017 11:14:06 | 47 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -31 | Inbound | 08/20/2017 11:13:19 | 08/20/2017 11:14:06 | 47 | Voice | 210 | 25544 | 25544 |
| (504) 758-5389 | -976 | (504) 638-7196 | Routed_Call | 08/20/2017 11:15:02 | 08/20/2017 11:15:22 | 20 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -976 | Inbound | 08/20/2017 11:15:02 | 08/20/2017 11:15:22 | 20 | Voice | 210 | 25544 | 25544 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 08/20/2017 11:15:37 | 08/20/2017 11:15:51 | 14 | Voice | 210 | 25544 | 25544 |
| (504) 327-0746 | (504) 638-7196 | -89 | Routed_Call | 08/20/2017 11:49:21 | 08/20/2017 11:49:22 | 1 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | -89 | (504) 638-7196 | Routed_Call | 08/20/2017 11:49:21 | 08/20/2017 11:49:22 | 1 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 312-1683 | (504) 312-1683 | Outbound | 08/20/2017 11:50:17 | 08/20/2017 11:51:06 | 49 | Voice | 210 | 35539 | 15544 |
| (504) 327-0746 | (504) 638-7196 | -462 | Undetermined | 08/20/2017 11:50:39 | 08/20/2017 11:51:02 | 23 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/20/2017 11:50:39 | 08/20/2017 11:51:06 | 27 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/20/2017 11:50:39 | 08/20/2017 11:51:06 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 08/20/2017 11:51:14 | 08/20/2017 11:58:18 | 424 | Voice | 210 | 15544 | 15567 |
| (504) 312-1683 | (504) 638-7196 | -248 | Inbound | 08/20/2017 12:01:51 | 08/20/2017 12:02:21 | 30 | Voice | 210 | 35583 | 35583 |
| (504) 312-1683 | -248 | (504) 638-7196 | Routed_Call | 08/20/2017 12:01:51 | 08/20/2017 12:02:22 | 31 | Voice | 210 | 0 | 0 |
| (504) 209-5530 | -845 | (504) 638-7196 | Routed_Call | 08/20/2017 12:05:12 | 08/20/2017 12:05:54 | 42 | Voice | 210 | 25546 | 35546 |
| (504) 209-5530 | (504) 638-7196 | -845 | Inbound | 08/20/2017 12:05:15 | 08/20/2017 12:05:54 | 39 | Voice | 210 | 15591 | 15591 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/20/2017 12:50:43 | 08/20/2017 12:55:42 | 299 | Voice | 210 | 35515 | 35515 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/20/2017 13:48:59 | 08/20/2017 13:50:12 | 73 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/20/2017 13:54:20 | 08/20/2017 13:54:20 | 38 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -687 | (504) 638-7196 | Routed_Call | 08/20/2017 13:56:42 | 08/20/2017 13:57:00 | 18 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -687 | Inbound | 08/20/2017 13:56:43 | 08/20/2017 13:57:00 | 17 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/20/2017 14:33:09 | 08/20/2017 14:33:09 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/20/2017 15:35:50 | 08/20/2017 15:36:10 | 20 | Voice | 210 | 25700 | 25700 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 08/20/2017 15:40:52 | 08/20/2017 15:40:52 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/20/2017 16:47:27 | 08/20/2017 16:50:35 | 188 | Voice | 210 | 15521 | 10000 |
| (504) 564-6117 | (504) 638-7196 | -289 | Inbound | 08/20/2017 18:28:59 | 08/20/2017 18:29:23 | 24 | Voice | 210 | 35515 | 35515 |
| (504) 564-6117 | -289 | (504) 638-7196 | Routed_Call | 08/20/2017 18:28:59 | 08/20/2017 18:29:23 | 24 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/20/2017 18:29:31 | 08/20/2017 18:29:56 | 25 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 564-6117 | (504) 564-6117 | Outbound | 08/20/2017 18:52:56 | 08/20/2017 18:53:32 | 36 | Voice | 210 | 35515 | 35515 |
| (504) 312-1590 | -639 | (504) 638-7196 | Routed_Call | 08/20/2017 19:02:48 | 08/20/2017 19:03:51 | 63 | Voice | 210 | 15634 | 15634 |
| (504) 312-1590 | (504) 638-7196 | -639 | Inbound | 08/20/2017 19:02:50 | 08/20/2017 19:03:51 | 61 | Voice | 210 | 35515 | 15521 |
| (504) 460-4452 | -631 | (504) 638-7196 | Routed_Call | 08/20/2017 19:13:55 | 08/20/2017 19:15:23 | 88 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | (504) 638-7196 | -631 | Inbound | 08/20/2017 19:13:56 | 08/20/2017 19:15:23 | 87 | Voice | 210 | 35515 | 35515 |
| (504) 460-9319 | (504) 638-7196 | -523 | Inbound | 08/20/2017 19:32:19 | 08/20/2017 19:33:44 | 85 | Voice | 210 | 35515 | 35515 |
| (504) 460-9319 | -523 | (504) 638-7196 | Routed_Call | 08/20/2017 19:32:19 | 08/20/2017 19:33:44 | 85 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 460-9319 | (504) 460-9319 | Outbound | 08/20/2017 19:43:12 | 08/20/2017 19:43:39 | 27 | Voice | 210 | 15530 | 15530 |
| (504) 638-7196 | (504) 205-2363 | (504) 205-2363 | Outbound | 08/20/2017 20:10:04 | 08/20/2017 20:10:29 | 25 | Voice | 210 | 15521 | 15521 |
| (504) 343-2794 | -919 | (504) 638-7196 | Routed_Call | 08/20/2017 20:11:28 | 08/20/2017 20:12:35 | 68 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -919 | Inbound | 08/20/2017 20:11:28 | 08/20/2017 20:12:35 | 67 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/20/2017 20:59:55 | 08/20/2017 20:59:55 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 343-2794 | -506 | (504) 638-7196 | Routed_Call | 08/20/2017 22:22:56 | 08/20/2017 22:22:58 | 2 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -506 | Inbound | 08/20/2017 22:22:57 | 08/20/2017 22:22:58 | 1 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/21/2017 02:00:28 | 08/21/2017 02:00:28 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 758-5389 | -579 | (504) 638-7196 | Routed_Call | 08/21/2017 07:03:35 | 08/21/2017 07:05:14 | 99 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -579 | Inbound | 08/21/2017 07:03:35 | 08/21/2017 07:05:14 | 99 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/21/2017 08:27:09 | 08/21/2017 08:27:33 | 24 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 606-5055 | (1504) 606-5055 | Outbound | 08/21/2017 10:21:47 | 08/21/2017 10:22:29 | 42 | Voice | 210 | 25575 | 25575 |
| (504) 606-5055 | -891 | (504) 638-7196 | Routed_Call | 08/21/2017 10:37:00 | 08/21/2017 10:38:06 | 67 | Voice | 210 | 0 | 0 |
| (504) 606-5055 | (504) 638-7196 | -891 | Inbound | 08/21/2017 10:37:00 | 08/21/2017 10:38:06 | 66 | Voice | 210 | 25546 | 35546 |
| (504) 271-1062 | -892 | (504) 638-7196 | Routed_Call | 08/21/2017 10:59:00 | 08/21/2017 10:59:41 | 41 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | -892 | Inbound | 08/21/2017 10:59:01 | 08/21/2017 10:59:41 | 40 | Voice | 210 | 25521 | 25521 |
| (504) 255-6690 | (504) 638-7196 | -218 | Inbound | 08/21/2017 11:05:10 | 08/21/2017 11:05:53 | 43 | Voice | 210 | 25521 | 25521 |
| (504) 255-6690 | -218 | (504) 638-7196 | Routed_Call | 08/21/2017 11:05:10 | 08/21/2017 11:05:53 | 43 | Voice | 210 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/21/2017 12:04:23 | 08/21/2017 12:05:14 | 51 | Voice | 210 | 15521 | 10000 |
| (504) 758-5389 | (504) 758-5389 | (504) 638-7196 | Outbound | 08/21/2017 13:04:25 | 08/21/2017 13:04:35 | 10 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/21/2017 13:04:26 | 08/21/2017 13:04:36 | 10 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -649 | Inbound | 08/21/2017 13:04:41 | 08/21/2017 13:07:58 | 197 | Voice | 210 | 15515 | 15515 |
| (504) 758-5389 | -649 | (504) 638-7196 | Routed_Call | 08/21/2017 13:04:41 | 08/21/2017 13:07:58 | 197 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (601) 303-6496 | (1601) 303-6496 | Outbound | 08/21/2017 13:08:15 | 08/21/2017 13:10:33 | 138 | Voice | 210 | 15515 | 15515 |
| (504) 343-2794 | -410 | (504) 638-7196 | Routed_Call | 08/21/2017 13:32:38 | 08/21/2017 13:33:01 | 23 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -410 | Inbound | 08/21/2017 13:32:38 | 08/21/2017 13:33:01 | 23 | Voice | 210 | 15515 | 15515 |
| (504) 516-5074 | -805 | (504) 638-7196 | Routed_Call | 08/21/2017 13:44:54 | 08/21/2017 13:45:41 | 47 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -805 | Inbound | 08/21/2017 13:44:54 | 08/21/2017 13:45:41 | 47 | Voice | 210 | 15515 | 15515 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/21/2017 14:48:11 | 08/21/2017 14:48:44 | 33 | Voice | 210 | 35682 | 35682 |
| (504) 638-7196 | (601) 303-6496 | | Outbound | 08/21/2017 14:52:23 | 08/21/2017 14:52:23 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 832-2050 | (504) 638-7196 | -48 | Inbound | 08/21/2017 15:29:23 | 08/21/2017 15:29:50 | 27 | Voice | 210 | 15521 | 15521 |
| (504) 832-2050 | -48 | (504) 638-7196 | Routed_Call | 08/21/2017 15:29:23 | 08/21/2017 15:29:50 | 27 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/21/2017 22:44:57 | 08/21/2017 22:45:31 | 34 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 08/22/2017 07:32:43 | 08/22/2017 07:32:43 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 343-2794 | -93 | (504) 638-7196 | Routed_Call | 08/22/2017 08:19:38 | 08/22/2017 08:20:34 | 56 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -93 | Inbound | 08/22/2017 08:19:38 | 08/22/2017 08:20:34 | 56 | Voice | 210 | 34706 | 24706 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/22/2017 08:40:38 | 08/22/2017 08:44:14 | 236 | Voice | 210 | 24711 | 24706 |
| (504) 638-7196 | (504) 255-6690 | (504) 255-6690 | Outbound | 08/22/2017 08:41:40 | 08/22/2017 08:42:38 | 58 | Voice | 210 | 24711 | 24706 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/22/2017 08:45:53 | 08/22/2017 08:46:22 | 29 | Voice | 210 | 24711 | 24711 |
| (504) 606-5055 | (504) 638-7196 | -344 | Inbound | 08/22/2017 09:52:00 | 08/22/2017 09:52:55 | 55 | Voice | 210 | 24711 | 24711 |
| (504) 606-5055 | -344 | (504) 638-7196 | Routed_Call | 08/22/2017 09:52:00 | 08/22/2017 09:52:55 | 55 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (601) 303-6496 | (1601) 303-6496 | Outbound | 08/22/2017 10:15:11 | 08/22/2017 10:15:54 | 43 | Voice | 210 | 24706 | 24706 |
| (504) 255-6690 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/22/2017 10:16:50 | 08/22/2017 10:17:18 | 28 | Voice | 210 | 24706 | 14701 |
| (504) 638-1151 | (504) 638-7196 | -180 | Inbound | 08/22/2017 10:17:14 | 08/22/2017 10:17:47 | 33 | Voice | 210 | 14701 | 14701 |
| (504) 638-1151 | -180 | (504) 638-7196 | Routed_Call | 08/22/2017 10:17:14 | 08/22/2017 10:17:47 | 33 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/22/2017 11:20:36 | 08/22/2017 11:21:11 | 35 | Voice | 210 | 24549 | 24549 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/22/2017 11:21:29 | 08/22/2017 11:22:13 | 44 | Voice | 210 | 24549 | 24549 |
| (504) 343-2794 | -524 | (504) 638-7196 | Routed_Call | 08/22/2017 11:49:31 | 08/22/2017 11:50:00 | 29 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -524 | Inbound | 08/22/2017 11:49:32 | 08/22/2017 11:50:00 | 28 | Voice | 210 | 14583 | 14583 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 08/22/2017 12:08:37 | 08/22/2017 12:08:37 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 701-4135 | | Outbound | 08/22/2017 12:09:45 | 08/22/2017 12:09:45 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 906-5781 | (504) 906-5781 | Outbound | 08/22/2017 12:17:33 | 08/22/2017 12:18:03 | 30 | Voice | 210 | 14583 | 14583 |
| (601) 303-6496 | (504) 638-7196 | -616 | Inbound | 08/22/2017 12:20:59 | 08/22/2017 12:22:05 | 66 | Voice | 210 | 14583 | 14583 |
| (601) 303-6496 | -616 | (504) 638-7196 | Routed_Call | 08/22/2017 12:20:59 | 08/22/2017 12:22:05 | 66 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 08/22/2017 12:31:16 | 08/22/2017 12:31:16 | 0 | Text Detail | 541 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/22/2017 12:31:24 | 08/22/2017 12:31:24 | 0 | Text Detail | 541 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/22/2017 12:31:27 | 08/22/2017 12:31:27 | 0 | Text Detail | 541 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/22/2017 12:31:30 | 08/22/2017 12:31:30 | 0 | Text Detail | 541 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 906-5781 | (504) 906-5781 | Outbound | 08/22/2017 12:35:33 | 08/22/2017 12:35:57 | 24 | Voice | 210 | 24529 | 24529 |
| (504) 410-4593 | -244 | -244 | Routed_Call | 08/22/2017 12:48:49 | 08/22/2017 12:49:11 | 22 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | -244 | Routed_Call | 08/22/2017 12:48:49 | 08/22/2017 12:49:11 | 22 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/22/2017 13:13:16 | 08/22/2017 13:13:49 | 33 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | -699 | Undetermined | 08/22/2017 13:13:16 | 08/22/2017 13:13:41 | 25 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/22/2017 13:13:16 | 08/22/2017 13:13:49 | 33 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | -154 | Inbound | 08/22/2017 13:15:12 | 08/22/2017 13:15:38 | 26 | Voice | 210 | 24711 | 24711 |
| (504) 410-4593 | -154 | (504) 638-7196 | Routed_Call | 08/22/2017 13:15:12 | 08/22/2017 13:15:38 | 26 | Voice | 210 | 0 | 0 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 08/22/2017 16:15:39 | 08/22/2017 16:15:39 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 701-4135 | | Outbound | 08/22/2017 16:17:29 | 08/22/2017 16:17:29 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | -285 | (504) 638-7196 | Routed_Call | 08/22/2017 16:55:52 | 08/22/2017 16:58:22 | 150 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -285 | Inbound | 08/22/2017 16:55:53 | 08/22/2017 16:58:22 | 149 | Voice | 210 | 24564 | 24564 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/22/2017 17:13:29 | 08/22/2017 17:14:12 | 43 | Voice | 210 | 24504 | 20000 |
| -9343 | (504) 638-7196 | | Inbound | 08/22/2017 17:13:49 | 08/22/2017 17:13:49 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 410-4593 | (1504) 410-4593 | Outbound | 08/22/2017 17:16:08 | 08/22/2017 17:16:44 | 36 | Voice | 210 | 34546 | 15504 |
| (504) 638-7196 | (337) 201-4637 | | Outbound | 08/22/2017 17:24:46 | 08/22/2017 17:24:46 | 0 | Text Detail | 196 | 0 | 0 |
| (844) 770-4875 | -94 | (504) 638-7196 | Routed_Call | 08/22/2017 17:45:16 | 08/22/2017 17:45:55 | 39 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (504) 638-7196 | -94 | Undetermined | 08/22/2017 17:45:16 | 08/22/2017 17:45:55 | 39 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (337) 201-4637 | (337) 201-4637 | Outbound | 08/22/2017 18:12:28 | 08/22/2017 18:12:59 | 31 | Voice | 210 | 15530 | 15530 |
| (337) 201-4637 | (504) 638-7196 | -350 | Inbound | 08/22/2017 18:13:20 | 08/22/2017 18:14:39 | 79 | Voice | 210 | 15530 | 15530 |
| (337) 201-4637 | -350 | (504) 638-7196 | Routed_Call | 08/22/2017 18:13:20 | 08/22/2017 18:14:39 | 79 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (337) 201-4637 | | Outbound | 08/22/2017 18:15:01 | 08/22/2017 18:15:01 | 0 | Text Detail | 196 | 0 | 0 |
| (337) 201-4637 | -222 | (504) 638-7196 | Routed_Call | 08/22/2017 18:16:00 | 08/22/2017 18:17:18 | 78 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | -222 | Inbound | 08/22/2017 18:16:00 | 08/22/2017 18:17:18 | 78 | Voice | 210 | 15530 | 15530 |
| (504) 410-4593 | (504) 638-7196 | -195 | Inbound | 08/22/2017 18:27:17 | 08/22/2017 18:27:44 | 27 | Voice | 210 | 15530 | 15530 |
| (504) 410-4593 | -195 | (504) 638-7196 | Routed_Call | 08/22/2017 18:27:17 | 08/22/2017 18:27:44 | 27 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/22/2017 18:28:32 | 08/22/2017 18:29:13 | 41 | Voice | 210 | 15530 | 15530 |
| (504) 638-7196 | (504) 564-2011 | 564-2011 | Outbound | 08/22/2017 18:29:24 | 08/22/2017 18:29:59 | 35 | Voice | 210 | 15530 | 15530 |
| (504) 638-7196 | (504) 564-2011 | 564-2011 | Outbound | 08/22/2017 18:33:19 | 08/22/2017 18:33:40 | 21 | Voice | 210 | 25520 | 25520 |
| (504) 638-7196 | (337) 201-4637 | (337) 201-4637 | Outbound | 08/22/2017 18:33:51 | 08/22/2017 18:33:58 | 7 | Voice | 210 | 25520 | 25520 |
| (877) 618-3516 | (504) 638-7196 | -11 | Undetermined | 08/22/2017 18:49:34 | 08/22/2017 18:49:59 | 25 | Voice | 210 | 0 | 0 |
| (877) 618-3516 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/22/2017 18:49:34 | 08/22/2017 18:50:04 | 30 | Voice | 210 | 0 | 0 |
| (877) 618-3516 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/22/2017 18:49:34 | 08/22/2017 18:50:04 | 30 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | (504) 638-7196 | Undetermined | 08/22/2017 19:05:13 | 08/22/2017 19:05:23 | 10 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 410-4593 | (504) 410-4593 | Outbound | 08/22/2017 19:05:33 | 08/22/2017 19:06:00 | 27 | Voice | 210 | 25520 | 25520 |
| (504) 638-7196 | (877) 618-3516 | (877) 618-3516 | Outbound | 08/22/2017 19:06:04 | 08/22/2017 19:07:35 | 91 | Voice | 210 | 35516 | 35516 |
| (504) 906-8069 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/22/2017 19:36:19 | 08/22/2017 19:36:59 | 40 | Voice | 210 | 35516 | 35516 |
| (877) 618-3516 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/22/2017 19:41:21 | 08/22/2017 19:41:52 | 31 | Voice | 210 | 0 | 0 |
| (877) 618-3516 | (504) 638-7196 | -242 | Undetermined | 08/22/2017 19:41:21 | 08/22/2017 19:41:47 | 26 | Voice | 210 | 0 | 0 |
| (877) 618-3516 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/22/2017 19:41:21 | 08/22/2017 19:41:52 | 31 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | | (281) 736-0903 | Outbound | 08/22/2017 19:43:34 | 08/22/2017 19:43:35 | 1 | Voice | 210 | 35516 | 35516 |
| (504) 205-7695 | (504) 638-7196 | -737 | Inbound | 08/22/2017 19:55:09 | 08/22/2017 19:56:06 | 57 | Voice | 210 | 15521 | 15521 |
| (504) 205-7695 | -737 | (504) 638-7196 | Routed_Call | 08/22/2017 19:55:09 | 08/22/2017 19:56:06 | 57 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 08/22/2017 20:03:59 | 08/22/2017 20:05:35 | 96 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 205-2363 | (504) 205-2363 | Outbound | 08/22/2017 20:06:27 | 08/22/2017 20:07:02 | 35 | Voice | 210 | 35515 | 35515 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 08/22/2017 22:22:11 | 08/22/2017 22:22:11 | 0 | Text Detail | 541 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 08/22/2017 23:12:33 | 08/22/2017 23:12:33 | 0 | Text Detail | 541 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 08/22/2017 23:13:54 | 08/22/2017 23:13:54 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 08/23/2017 08:20:20 | 08/23/2017 08:20:52 | 32 | Voice | 210 | 35682 | 35682 |
| (504) 343-2794 | -790 | (504) 638-7196 | Routed_Call | 08/23/2017 08:44:23 | 08/23/2017 08:44:54 | 31 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -790 | Inbound | 08/23/2017 08:44:23 | 08/23/2017 08:44:54 | 31 | Voice | 210 | 35682 | 35682 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 08/23/2017 09:11:05 | 08/23/2017 09:11:38 | 33 | Voice | 210 | 24513 | 24513 |
| (601) 466-9211 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/23/2017 10:10:21 | 08/23/2017 10:10:56 | 35 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/23/2017 10:10:21 | 08/23/2017 10:10:56 | 35 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -393 | Undetermined | 08/23/2017 10:10:21 | 08/23/2017 10:10:49 | 28 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (601) 303-6496 | | Outbound | 08/23/2017 12:07:53 | 08/23/2017 12:07:53 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -830 | Inbound | 08/23/2017 12:13:56 | 08/23/2017 12:14:48 | 52 | Voice | 210 | 14515 | 14515 |
| (504) 758-5389 | -830 | (504) 638-7196 | Routed_Call | 08/23/2017 12:13:56 | 08/23/2017 12:14:48 | 52 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -347 | Inbound | 08/23/2017 12:16:08 | 08/23/2017 12:17:08 | 60 | Voice | 210 | 14515 | 14515 |
| (504) 271-1062 | (504) 638-7196 | -347 | Routed_Call | 08/23/2017 12:38:17 | 08/23/2017 12:39:05 | 48 | Voice | 210 | 24513 | 24513 |
| (504) 271-1062 | -347 | (504) 638-7196 | Routed_Call | 08/23/2017 12:38:17 | 08/23/2017 12:39:05 | 48 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | -39 | (504) 638-7196 | Routed_Call | 08/23/2017 13:17:25 | 08/23/2017 13:17:53 | 28 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -39 | Inbound | 08/23/2017 13:17:25 | 08/23/2017 13:17:53 | 28 | Voice | 210 | 14677 | 14677 |
| (504) 343-2794 | (504) 638-7196 | -235 | Inbound | 08/23/2017 13:25:06 | 08/23/2017 13:25:42 | 36 | Voice | 210 | 34677 | 34677 |
| (504) 343-2794 | -235 | (504) 638-7196 | Routed_Call | 08/23/2017 13:25:06 | 08/23/2017 13:25:42 | 36 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | -750 | (504) 638-7196 | Routed_Call | 08/23/2017 13:29:52 | 08/23/2017 13:31:10 | 78 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -750 | Inbound | 08/23/2017 13:29:53 | 08/23/2017 13:31:10 | 77 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 08/23/2017 14:07:28 | 08/23/2017 14:07:28 | 0 | Text Detail | 195 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -228 | Inbound | 08/23/2017 14:40:22 | 08/23/2017 14:40:57 | 35 | Voice | 210 | 14515 | 14515 |
| (601) 466-9211 | (504) 638-7196 | -228 | Undetermined | 08/23/2017 14:40:22 | 08/23/2017 14:40:49 | 27 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/23/2017 14:40:22 | 08/23/2017 14:40:57 | 35 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (601) 466-9211 | (601) 466-9211 | Outbound | 08/23/2017 14:41:44 | 08/23/2017 14:43:22 | 98 | Voice | 210 | 14682 | 34682 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/23/2017 14:45:29 | 08/23/2017 14:46:32 | 63 | Voice | 210 | 34677 | 34677 |
| (601) 466-9211 | -522 | (504) 638-7196 | Routed_Call | 08/23/2017 14:52:55 | 08/23/2017 14:53:48 | 53 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -522 | Inbound | 08/23/2017 14:52:56 | 08/23/2017 14:53:48 | 52 | Voice | 210 | 14515 | 14515 |
| (504) 758-5389 | (504) 638-7196 | -671 | Inbound | 08/23/2017 14:57:25 | 08/23/2017 15:01:30 | 245 | Voice | 210 | 14515 | 14515 |
| (504) 758-5389 | -671 | (504) 638-7196 | Routed_Call | 08/23/2017 14:57:25 | 08/23/2017 15:01:30 | 245 | Voice | 210 | 0 | 0 |
| (225) 228-6229 | -510 | (504) 638-7196 | Routed_Call | 08/23/2017 15:21:09 | 08/23/2017 15:21:35 | 26 | Voice | 210 | 0 | 0 |
| (225) 228-6229 | (504) 638-7196 | -510 | Inbound | 08/23/2017 15:21:10 | 08/23/2017 15:21:35 | 25 | Voice | 210 | 14515 | 14515 |
| (225) 228-6229 | (504) 638-7196 | -304 | Undetermined | 08/23/2017 15:21:21 | 08/23/2017 15:21:31 | 10 | Voice | 210 | 0 | 0 |
| (225) 228-6229 | -304 | (504) 638-7196 | Routed_Call | 08/23/2017 15:21:21 | 08/23/2017 15:21:31 | 10 | Voice | 210 | 0 | 0 |
| (504) 351-1267 | -574 | (504) 638-7196 | Routed_Call | 08/23/2017 15:44:43 | 08/23/2017 15:45:22 | 39 | Voice | 210 | 14711 | 14711 |
| (504) 351-1267 | (504) 638-7196 | -574 | Inbound | 08/23/2017 15:44:45 | 08/23/2017 15:45:22 | 37 | Voice | 210 | 14682 | 14682 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/23/2017 16:32:12 | 08/23/2017 16:33:24 | 72 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 255-6690 | | Outbound | 08/23/2017 17:28:00 | 08/23/2017 17:28:00 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/23/2017 17:29:23 | 08/23/2017 17:31:09 | 106 | Voice | 210 | 24706 | 24711 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/23/2017 18:21:51 | 08/23/2017 18:22:25 | 34 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 08/23/2017 18:24:30 | 08/23/2017 18:24:30 | 125 | Voice | 210 | 24706 | 24706 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/23/2017 18:25:16 | 08/23/2017 18:25:16 | 0 | Voice | 210 | 24706 | 24706 |
| (504) 638-7196 | (504) 255-6690 | (504) 255-6690 | Outbound | 08/23/2017 18:25:22 | 08/23/2017 18:26:03 | 41 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/23/2017 18:26:48 | 08/23/2017 18:27:10 | 22 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 205-7405 | | Outbound | 08/23/2017 18:36:55 | 08/23/2017 18:36:55 | 0 | Text Detail | 195 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 08/23/2017 19:06:10 | 08/23/2017 19:06:10 | 0 | Text Detail | 541 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/23/2017 19:06:21 | 08/23/2017 19:06:21 | 0 | Text Detail | 541 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/23/2017 19:06:41 | 08/23/2017 19:06:41 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 205-7405 | | Outbound | 08/23/2017 19:07:50 | 08/23/2017 19:07:50 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/23/2017 19:31:52 | 08/23/2017 19:35:11 | 199 | Voice | 210 | 24706 | 24711 |
| (504) 326-0513 | -491 | (504) 638-7196 | Routed_Call | 08/23/2017 19:38:24 | 08/23/2017 19:39:14 | 50 | Voice | 210 | 0 | 0 |
| (504) 326-0513 | (504) 638-7196 | -491 | Inbound | 08/23/2017 19:38:24 | 08/23/2017 19:39:14 | 50 | Voice | 210 | 24706 | 24706 |
| (504) 228-7902 | -233 | (504) 638-7196 | Routed_Call | 08/23/2017 19:39:02 | 08/23/2017 19:39:03 | 1 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -233 | Undetermined | 08/23/2017 19:39:02 | 08/23/2017 19:39:02 | 1 | Voice | 210 | 0 | 0 |
| (504) 205-7405 | (504) 638-7196 | | Inbound | 08/23/2017 23:36:14 | 08/23/2017 23:36:14 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 205-7405 | (504) 638-7196 | | Inbound | 08/23/2017 23:37:21 | 08/23/2017 23:37:21 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 205-7405 | (504) 638-7196 | | Inbound | 08/24/2017 00:08:34 | 08/24/2017 00:08:34 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 715-5539 | -468 | (504) 638-7196 | Routed_Call | 08/24/2017 07:37:09 | 08/24/2017 07:37:43 | 34 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -468 | Inbound | 08/24/2017 07:37:09 | 08/24/2017 07:37:43 | 43 | Voice | 210 | 14551 | 14551 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 08/24/2017 07:38:27 | 08/24/2017 07:38:27 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Inbound | 08/24/2017 07:39:31 | 08/24/2017 07:39:31 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 08/24/2017 07:41:18 | 08/24/2017 07:41:18 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 343-2794 | -207 | (504) 638-7196 | Routed_Call | 08/24/2017 08:52:56 | 08/24/2017 08:53:42 | 46 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -207 | Inbound | 08/24/2017 08:52:56 | 08/24/2017 08:53:42 | 46 | Voice | 210 | 14539 | 14539 |
| (504) 758-5389 | -934 | (504) 638-7196 | Routed_Call | 08/24/2017 09:21:57 | 08/24/2017 09:24:11 | 134 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -934 | Inbound | 08/24/2017 09:21:57 | 08/24/2017 09:24:11 | 134 | Voice | 210 | 14539 | 14539 |
| (504) 638-7196 | (601) 660-0264 | (1601) 660-0264 | Outbound | 08/24/2017 09:25:54 | 08/24/2017 09:26:29 | 35 | Voice | 210 | 14539 | 14539 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 09:25:59 | 08/24/2017 09:26:07 | 8 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 09:25:59 | 08/24/2017 09:26:07 | 8 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | -455 | (504) 638-7196 | Routed_Call | 08/24/2017 09:41:41 | 08/24/2017 09:42:05 | 24 | Voice | 210 | 24566 | 24566 |
| (844) 770-4875 | (504) 638-7196 | -455 | Inbound | 08/24/2017 09:41:41 | 08/24/2017 09:42:05 | 24 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 09:42:29 | 08/24/2017 09:44:00 | 91 | Voice | 210 | 24566 | 24565 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 09:43:14 | 08/24/2017 09:43:44 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 08/24/2017 09:44:06 | 08/24/2017 09:45:22 | 76 | Voice | 210 | 34565 | 14564 |
| (601) 660-0264 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 09:48:27 | 08/24/2017 09:49:02 | 35 | Voice | 210 | 24521 | 14521 |
| (504) 715-5539 | -320 | (504) 638-7196 | Routed_Call | 08/24/2017 10:19:52 | 08/24/2017 10:20:20 | 28 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -320 | Inbound | 08/24/2017 10:19:52 | 08/24/2017 10:20:20 | 28 | Voice | 210 | 24513 | 24513 |
| (504) 228-7902 | -243 | (504) 638-7196 | Routed_Call | 08/24/2017 11:50:42 | 08/24/2017 11:55:27 | 285 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -243 | Inbound | 08/24/2017 11:50:43 | 08/24/2017 11:55:27 | 284 | Voice | 210 | 14682 | 14677 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/24/2017 12:24:36 | 08/24/2017 12:24:58 | 22 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/24/2017 12:28:14 | 08/24/2017 12:28:38 | 24 | Voice | 210 | 14515 | 14515 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 12:30:44 | 08/24/2017 12:31:38 | 54 | Voice | 210 | 14515 | 10000 |
| (504) 228-1713 | -107 | (1504) 638-7196 | Routed_Call | 08/24/2017 12:59:39 | 08/24/2017 13:01:13 | 94 | Voice | 210 | 25580 | 25580 |
| (504) 228-1713 | (504) 638-7196 | -107 | Inbound | 08/24/2017 12:59:40 | 08/24/2017 13:01:13 | 93 | Voice | 210 | 24513 | 24513 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/24/2017 13:58:01 | 08/24/2017 13:58:38 | 37 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (601) 660-0264 | (601) 660-0264 | Outbound | 08/24/2017 13:58:45 | 08/24/2017 14:14:52 | 967 | Voice | 210 | 34515 | 14516 |
| (504) 638-7196 | (504) 300-7118 | | Outbound | 08/24/2017 14:03:06 | 08/24/2017 14:03:06 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 300-7118 | | Outbound | 08/24/2017 14:03:48 | 08/24/2017 14:03:48 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/24/2017 14:15:08 | 08/24/2017 14:17:07 | 119 | Voice | 210 | 15521 | 15521 |
| (504) 628-3593 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 14:17:39 | 08/24/2017 14:17:58 | 19 | Voice | 210 | 25633 | 25633 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/24/2017 14:17:52 | 08/24/2017 14:17:59 | 7 | Voice | 210 | 35515 | 35515 |
| (504) 628-3593 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 14:18:06 | 08/24/2017 14:18:12 | 6 | Voice | 210 | 25633 | 25633 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/24/2017 14:18:07 | 08/24/2017 14:18:09 | 2 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | | (504) 228-7902 | Outbound | 08/24/2017 14:18:15 | 08/24/2017 14:18:16 | 1 | Voice | 210 | 35515 | 35515 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 14:19:28 | 08/24/2017 14:19:52 | 24 | Voice | 210 | 15521 | 10000 |
| (504) 939-0971 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 14:36:59 | 08/24/2017 14:41:47 | 288 | Voice | 210 | 35515 | 10000 |
| (504) 638-7196 | (504) 701-9080 | (504) 701-9080 | Outbound | 08/24/2017 14:43:54 | 08/24/2017 14:44:45 | 51 | Voice | 210 | 25521 | 15529 |
| (504) 701-9080 | (504) 638-7196 | -450 | Inbound | 08/24/2017 14:45:01 | 08/24/2017 14:45:24 | 23 | Voice | 210 | 15532 | 15532 |
| (504) 701-9080 | -450 | (504) 638-7196 | Routed_Call | 08/24/2017 14:45:01 | 08/24/2017 14:45:24 | 23 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/24/2017 14:46:07 | 08/24/2017 14:46:41 | 34 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 14:46:07 | 08/24/2017 14:46:41 | 34 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | -143 | Undetermined | 08/24/2017 14:46:37 | 08/24/2017 14:46:37 | 29 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -487 | Inbound | 08/24/2017 14:49:32 | 08/24/2017 14:49:58 | 26 | Voice | 210 | 35542 | 35542 |
| (504) 205-7695 | -487 | (504) 638-7196 | Routed_Call | 08/24/2017 14:49:32 | 08/24/2017 14:49:58 | 26 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -381 | Inbound | 08/24/2017 14:51:53 | 08/24/2017 14:52:27 | 34 | Voice | 210 | 25540 | 25540 |
| (504) 205-7695 | -381 | (504) 638-7196 | Routed_Call | 08/24/2017 14:51:53 | 08/24/2017 14:52:27 | 34 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -941 | Inbound | 08/24/2017 14:52:24 | 08/24/2017 14:56:33 | 249 | Voice | 210 | 25540 | 25540 |
| (504) 758-5389 | -941 | (504) 638-7196 | Routed_Call | 08/24/2017 14:52:24 | 08/24/2017 14:56:32 | 248 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 300-7118 | (1504) 300-7118 | Outbound | 08/24/2017 15:03:22 | 08/24/2017 15:03:28 | 6 | Voice | 210 | 15576 | 15576 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 08/24/2017 15:10:49 | 08/24/2017 15:11:17 | 28 | Voice | 210 | 15577 | 15577 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 08/24/2017 15:18:04 | 08/24/2017 15:18:40 | 36 | Voice | 210 | 35573 | 35573 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 15:20:08 | 08/24/2017 15:20:58 | 50 | Voice | 210 | 25546 | 15546 |
| (504) 205-7695 | (504) 638-7196 | -272 | Inbound | 08/24/2017 15:24:32 | 08/24/2017 15:25:04 | 32 | Voice | 210 | 15521 | 15521 |
| (504) 205-7695 | -272 | (504) 638-7196 | Routed_Call | 08/24/2017 15:24:32 | 08/24/2017 15:25:04 | 32 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | -128 | (504) 638-7196 | Routed_Call | 08/24/2017 15:26:27 | 08/24/2017 15:27:17 | 50 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -128 | Inbound | 08/24/2017 15:26:27 | 08/24/2017 15:27:17 | 50 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 300-7118 | (504) 300-7118 | Outbound | 08/24/2017 15:27:26 | 08/24/2017 15:28:00 | 34 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 205-7695 | | Outbound | 08/24/2017 15:35:55 | 08/24/2017 15:35:55 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 15:37:53 | 08/24/2017 15:38:16 | 23 | Voice | 210 | 35515 | 35515 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/24/2017 15:46:17 | 08/24/2017 15:47:01 | 44 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 15:46:17 | 08/24/2017 15:47:01 | 44 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -373 | Undetermined | 08/24/2017 15:46:17 | 08/24/2017 15:46:57 | 40 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/24/2017 15:48:05 | 08/24/2017 15:48:37 | 32 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 15:48:05 | 08/24/2017 15:48:37 | 32 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -91 | Undetermined | 08/24/2017 15:48:06 | 08/24/2017 15:48:36 | 30 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 15:49:40 | 08/24/2017 15:50:10 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 300-7118 | | Outbound | 08/24/2017 15:51:16 | 08/24/2017 15:51:41 | 25 | Voice | 210 | 15521 | 15521 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 15:54:01 | 08/24/2017 15:54:31 | 30 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/24/2017 15:54:01 | 08/24/2017 15:54:31 | 30 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -228 | Undetermined | 08/24/2017 15:54:02 | 08/24/2017 15:54:28 | 26 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -287 | Undetermined | 08/24/2017 15:55:32 | 08/24/2017 15:56:01 | 29 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/24/2017 15:55:32 | 08/24/2017 15:56:04 | 32 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 15:55:32 | 08/24/2017 15:56:04 | 32 | Voice | 210 | 0 | 0 |
| (504) 236-9048 | (504) 638-7196 | 638-7196 | Routed_Call | 08/24/2017 15:56:23 | 08/24/2017 15:56:56 | 33 | Voice | 210 | 35573 | 35573 |
| (504) 236-9048 | (6245000) 000-0202 | 638-7196 | Routed_Call | 08/24/2017 15:56:23 | 08/24/2017 15:56:56 | 33 | Voice | 210 | 35573 | 35573 |
| (504) 236-9048 | (504) 638-7196 | -14 | Undetermined | 08/24/2017 15:56:25 | 08/24/2017 15:56:51 | 26 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 08/24/2017 15:57:01 | 08/24/2017 15:57:37 | 36 | Voice | 210 | 35515 | 35515 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 15:57:12 | 08/24/2017 15:57:38 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 15:57:12 | 08/24/2017 15:57:38 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -900 | Undetermined | 08/24/2017 15:57:13 | 08/24/2017 15:57:36 | 23 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/24/2017 15:57:42 | 08/24/2017 15:59:09 | 87 | Voice | 210 | 35515 | 35515 |
| (504) 205-7695 | (504) 638-7196 | -646 | Inbound | 08/24/2017 16:06:01 | 08/24/2017 16:06:44 | 43 | Voice | 210 | 15521 | 35515 |
| (504) 205-7695 | -646 | (504) 638-7196 | Inbound | 08/24/2017 16:06:01 | 08/24/2017 16:06:44 | 43 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 16:09:54 | 08/24/2017 16:09:57 | 3 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 16:10:23 | 08/24/2017 16:10:27 | 4 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 16:12:12 | 08/24/2017 16:12:16 | 4 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 16:13:28 | 08/24/2017 16:13:32 | 4 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 16:16:27 | 08/24/2017 16:18:24 | 117 | Voice | 210 | 35515 | 14521 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 16:18:26 | 08/24/2017 16:18:40 | 14 | Voice | 210 | 14521 | 14521 |
| (504) 638-7196 | (504) 300-7118 | (504) 300-7118 | Outbound | 08/24/2017 16:19:31 | 08/24/2017 16:20:17 | 46 | Voice | 210 | 14521 | 34515 |
| (504) 205-7695 | -757 | (504) 638-7196 | Routed_Call | 08/24/2017 16:24:13 | 08/24/2017 16:25:00 | 47 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -757 | Inbound | 08/24/2017 16:24:13 | 08/24/2017 16:25:00 | 47 | Voice | 210 | 14521 | 14521 |
| (504) 205-7695 | (504) 638-7196 | -40 | Undetermined | 08/24/2017 16:25:05 | 08/24/2017 16:25:31 | 26 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 16:25:05 | 08/24/2017 16:25:41 | 36 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 16:25:05 | 08/24/2017 16:25:41 | 36 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | -903 | (504) 638-7196 | Routed_Call | 08/24/2017 16:26:00 | 08/24/2017 16:26:32 | 32 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -903 | Inbound | 08/24/2017 16:26:00 | 08/24/2017 16:26:32 | 32 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/24/2017 16:30:45 | 08/24/2017 16:31:17 | 32 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 16:30:45 | 08/24/2017 16:31:17 | 32 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -197 | Undetermined | 08/24/2017 16:30:46 | 08/24/2017 16:31:15 | 29 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 16:35:29 | 08/24/2017 16:35:51 | 22 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | -546 | (504) 638-7196 | Routed_Call | 08/24/2017 16:47:37 | 08/24/2017 16:47:55 | 18 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -546 | Inbound | 08/24/2017 16:47:37 | 08/24/2017 16:47:55 | 18 | Voice | 210 | 15521 | 15521 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 17:00:51 | 08/24/2017 17:01:16 | 25 | Voice | 210 | 35546 | 35546 |
| (504) 638-7196 | (504) 485-1545 | | Outbound | 08/24/2017 17:03:11 | 08/24/2017 17:03:11 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 939-0971 | (504) 638-7196 | | Inbound | 08/24/2017 17:06:49 | 08/24/2017 17:07:34 | 45 | Voice | 210 | 35573 | 30000 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/24/2017 17:23:56 | 08/24/2017 17:24:50 | 54 | Voice | 210 | 35573 | 35573 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 17:40:32 | 08/24/2017 17:40:50 | 18 | Voice | 210 | 35530 | 35530 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/24/2017 17:50:53 | 08/24/2017 17:51:15 | 22 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 08/24/2017 18:18:11 | 08/24/2017 18:18:36 | 25 | Voice | 210 | 35705 | 35705 |
| (504) 300-7118 | (504) 638-7196 | | Inbound | 08/24/2017 19:02:21 | 08/24/2017 19:02:21 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | | Inbound | 08/24/2017 19:03:21 | 08/24/2017 19:03:21 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | | Inbound | 08/24/2017 19:04:01 | 08/24/2017 19:04:01 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 20:03:36 | 08/24/2017 20:04:08 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 20:04:15 | 08/24/2017 20:04:49 | 34 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | | Inbound | 08/24/2017 20:15:54 | 08/24/2017 20:15:54 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 20:27:01 | 08/24/2017 20:29:24 | 143 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | (504) 638-7196 | | Inbound | 08/24/2017 20:37:03 | 08/24/2017 20:37:03 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 20:37:39 | 08/24/2017 20:38:28 | 49 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -797 | Undetermined | 08/24/2017 20:37:39 | 08/24/2017 20:38:06 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 20:37:39 | 08/24/2017 20:38:28 | 49 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 21:17:58 | 08/24/2017 21:18:33 | 35 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 21:17:58 | 08/24/2017 21:18:33 | 35 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -788 | Undetermined | 08/24/2017 21:17:59 | 08/24/2017 21:18:28 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -117 | Inbound | 08/24/2017 21:27:05 | 08/24/2017 21:27:28 | 23 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -117 | (504) 638-7196 | Routed_Call | 08/24/2017 21:27:05 | 08/24/2017 21:27:28 | 23 | Voice | 210 | 0 | 0 |
| (504) 777-6331 | (504) 638-7196 | -439 | Inbound | 08/24/2017 21:27:57 | 08/24/2017 21:28:16 | 19 | Voice | 210 | 35705 | 35705 |
| (504) 777-6331 | -439 | (504) 638-7196 | Routed_Call | 08/24/2017 21:27:57 | 08/24/2017 21:28:16 | 19 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 21:38:02 | 08/24/2017 21:38:37 | 35 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -401 | Undetermined | 08/24/2017 21:38:02 | 08/24/2017 21:38:32 | 30 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 21:38:02 | 08/24/2017 21:38:37 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 23:05:02 | 08/24/2017 23:05:31 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/24/2017 23:05:02 | 08/24/2017 23:05:31 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -19 | Undetermined | 08/24/2017 23:05:03 | 08/24/2017 23:05:29 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 23:47:53 | 08/24/2017 23:48:24 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -998 | Undetermined | 08/24/2017 23:47:53 | 08/24/2017 23:48:19 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/24/2017 23:47:53 | 08/24/2017 23:48:24 | 31 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/25/2017 00:38:27 | 08/25/2017 00:38:27 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/25/2017 03:06:31 | 08/25/2017 03:06:31 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/25/2017 06:19:07 | 08/25/2017 06:19:07 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 08/25/2017 07:53:52 | 08/25/2017 07:54:33 | 41 | Voice | 210 | 35537 | 35537 |
| (504) 343-2794 | (504) 638-7196 | -74 | Inbound | 08/25/2017 07:58:10 | 08/25/2017 07:58:35 | 25 | Voice | 210 | 15576 | 15576 |
| (504) 343-2794 | -74 | (504) 638-7196 | Routed_Call | 08/25/2017 07:58:10 | 08/25/2017 07:58:35 | 25 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | -742 | (504) 638-7196 | Routed_Call | 08/25/2017 08:01:56 | 08/25/2017 08:03:58 | 122 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -742 | Inbound | 08/25/2017 08:01:57 | 08/25/2017 08:03:58 | 121 | Voice | 210 | 35540 | 35540 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 08/25/2017 08:09:54 | 08/25/2017 08:10:09 | 15 | Voice | 210 | 25551 | 25551 |
| (504) 638-7196 | (601) 466-9211 | (601) 466-9211 | Outbound | 08/25/2017 08:10:14 | 08/25/2017 08:10:20 | 6 | Voice | 210 | 25551 | 25551 |
| (601) 466-9211 | -246 | (504) 638-7196 | Routed_Call | 08/25/2017 08:10:24 | 08/25/2017 08:11:52 | 88 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -246 | Inbound | 08/25/2017 08:10:25 | 08/25/2017 08:11:52 | 87 | Voice | 210 | 25551 | 25551 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/25/2017 08:37:28 | 08/25/2017 08:37:54 | 26 | Voice | 210 | 35515 | 35515 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 758-5389 | (504) 638-7196 | -831 | Inbound | 08/25/2017 09:06:18 | 08/25/2017 09:08:34 | 136 | Voice | 210 | 25565 | 35555 |
| (504) 758-5389 | -831 | (504) 638-7196 | Routed_Call | 08/25/2017 09:06:18 | 08/25/2017 09:08:34 | 136 | Voice | 210 | 0 | 0 |
| (504) 655-3802 | -52 | (504) 638-7196 | Routed_Call | 08/25/2017 09:38:05 | 08/25/2017 09:39:11 | 66 | Voice | 210 | 0 | 0 |
| (504) 655-3802 | (504) 638-7196 | -52 | Inbound | 08/25/2017 09:38:05 | 08/25/2017 09:39:11 | 66 | Voice | 210 | 35589 | 35589 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/25/2017 09:45:43 | 08/25/2017 09:46:22 | 39 | Voice | 210 | 35589 | 35589 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 09:47:52 | 08/25/2017 09:48:45 | 53 | Voice | 210 | 35591 | 30000 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 08/25/2017 09:48:58 | 08/25/2017 09:48:58 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 205-7695 | -579 | (504) 638-7196 | Routed_Call | 08/25/2017 10:09:04 | 08/25/2017 10:09:47 | 43 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -579 | Inbound | 08/25/2017 10:09:04 | 08/25/2017 10:09:47 | 43 | Voice | 210 | 15591 | 35591 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/25/2017 10:10:16 | 08/25/2017 10:10:45 | 29 | Voice | 210 | 35591 | 35591 |
| (504) 638-7196 | (504) 312-1590 | (504) 312-1590 | Outbound | 08/25/2017 10:11:54 | 08/25/2017 10:11:59 | 5 | Voice | 210 | 35591 | 35591 |
| (504) 638-7196 | (504) 312-1590 | (504) 312-1590 | Outbound | 08/25/2017 10:12:25 | 08/25/2017 10:13:13 | 48 | Voice | 210 | 35591 | 25591 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 10:32:42 | 08/25/2017 10:33:14 | 32 | Voice | 210 | 35591 | 30000 |
| (504) 638-7196 | (504) 205-7695 | | Outbound | 08/25/2017 10:44:49 | 08/25/2017 10:44:49 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -709 | Inbound | 08/25/2017 10:45:37 | 08/25/2017 10:46:03 | 26 | Voice | 210 | 35591 | 35591 |
| (504) 638-7196 | (504) 312-1590 | (504) 312-1590 | Outbound | 08/25/2017 10:56:10 | 08/25/2017 10:56:42 | 32 | Voice | 210 | 35591 | 35591 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 10:58:51 | 08/25/2017 10:59:19 | 28 | Voice | 210 | 15591 | 15591 |
| (504) 638-7196 | (504) 312-1590 | (504) 312-1590 | Outbound | 08/25/2017 11:08:22 | 08/25/2017 11:09:00 | 38 | Voice | 210 | 35591 | 35591 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/25/2017 11:09:28 | 08/25/2017 11:10:25 | 57 | Voice | 210 | 15591 | 15591 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/25/2017 11:18:28 | 08/25/2017 11:18:34 | 6 | Voice | 210 | 15591 | 15591 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/25/2017 11:19:18 | 08/25/2017 11:19:40 | 22 | Voice | 210 | 15591 | 15591 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/25/2017 11:29:50 | 08/25/2017 11:30:23 | 33 | Voice | 210 | 25588 | 25588 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/25/2017 11:31:08 | 08/25/2017 11:31:33 | 25 | Voice | 210 | 25588 | 25588 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 11:34:33 | 08/25/2017 11:34:59 | 26 | Voice | 210 | 25588 | 20000 |
| (504) 638-7196 | (504) 312-1590 | (504) 312-1590 | Outbound | 08/25/2017 11:35:04 | 08/25/2017 11:40:50 | 346 | Voice | 210 | 25588 | 25588 |
| (1866) 957-3764 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 11:35:28 | 08/25/2017 11:37:04 | 96 | Voice | 210 | 0 | 0 |
| (1866) 957-3764 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 11:35:28 | 08/25/2017 11:37:04 | 96 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 628-3593 | | Outbound | 08/25/2017 11:38:42 | 08/25/2017 11:38:42 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 11:40:41 | 08/25/2017 11:41:09 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 11:40:41 | 08/25/2017 11:41:09 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -69 | Undetermined | 08/25/2017 11:40:41 | 08/25/2017 11:41:04 | 23 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 11:45:46 | 08/25/2017 11:46:19 | 33 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | -481 | Undetermined | 08/25/2017 11:45:46 | 08/25/2017 11:46:13 | 27 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 11:45:46 | 08/25/2017 11:46:19 | 33 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Undetermined | 08/25/2017 12:03:07 | 08/25/2017 12:03:30 | 23 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 12:12:21 | 08/25/2017 12:13:55 | 34 | Voice | 210 | 0 | 0 |
| (504) 228-1713 | -185 | (1504) 638-7196 | Routed_Call | 08/25/2017 12:17:43 | 08/25/2017 12:18:18 | 35 | Voice | 210 | 15720 | 15720 |
| (504) 228-1713 | (504) 638-7196 | -185 | Inbound | 08/25/2017 12:17:44 | 08/25/2017 12:18:18 | 34 | Voice | 210 | 35589 | 35589 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 12:25:57 | 08/25/2017 12:26:29 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 12:25:57 | 08/25/2017 12:26:29 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -767 | Undetermined | 08/25/2017 12:25:58 | 08/25/2017 12:26:25 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/25/2017 12:26:53 | 08/25/2017 12:27:27 | 34 | Voice | 210 | 35589 | 25589 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 12:32:04 | 08/25/2017 12:32:42 | 38 | Voice | 210 | 35591 | 35591 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/25/2017 12:33:07 | 08/25/2017 12:33:40 | 33 | Voice | 210 | 35589 | 35589 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 12:44:51 | 08/25/2017 12:45:32 | 41 | Voice | 210 | 35589 | 35589 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/25/2017 12:50:42 | 08/25/2017 12:51:10 | 28 | Voice | 210 | 35589 | 35589 |
| (504) 638-7196 | (504) 382-8959 | 382-8959 | Outbound | 08/25/2017 12:51:34 | 08/25/2017 12:52:44 | 70 | Voice | 210 | 35589 | 25589 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 12:54:30 | 08/25/2017 12:55:06 | 36 | Voice | 210 | 35589 | 30000 |
| (504) 209-5530 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 13:04:05 | 08/25/2017 13:04:39 | 34 | Voice | 210 | 0 | 0 |
| (504) 209-5530 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 13:04:05 | 08/25/2017 13:04:39 | 34 | Voice | 210 | 0 | 0 |
| (504) 209-5530 | (504) 638-7196 | -488 | Undetermined | 08/25/2017 13:04:06 | 08/25/2017 13:04:33 | 27 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | -385 | (504) 638-7196 | Routed_Call | 08/25/2017 13:22:20 | 08/25/2017 13:23:10 | 50 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -385 | Inbound | 08/25/2017 13:22:20 | 08/25/2017 13:23:13 | 51 | Voice | 210 | 35589 | 35589 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 13:24:23 | 08/25/2017 13:24:46 | 23 | Voice | 210 | 35589 | 35589 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 13:53:53 | 08/25/2017 13:56:03 | 130 | Voice | 210 | 35590 | 35590 |
| (504) 939-0971 | (504) 638-7196 | | Inbound | 08/25/2017 13:54:29 | 08/25/2017 13:54:29 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 939-0971 | | Outbound | 08/25/2017 13:55:51 | 08/25/2017 13:55:51 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/25/2017 13:56:18 | 08/25/2017 13:56:18 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 939-0971 | (504) 638-7196 | | Inbound | 08/25/2017 13:56:27 | 08/25/2017 13:56:27 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/25/2017 14:07:09 | 08/25/2017 14:07:09 | 313 | Voice | 210 | 25588 | 35587 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 14:04:17 | 08/25/2017 14:04:43 | 26 | Voice | 210 | 0 | 0 |
| (504) 655-3802 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 14:11:05 | 08/25/2017 14:12:38 | 93 | Voice | 210 | 25548 | 15548 |
| (601) 347-1649 | -91 | (504) 638-7196 | Routed_Call | 08/25/2017 14:14:42 | 08/25/2017 14:15:24 | 42 | Voice | 210 | 25892 | 25892 |
| (601) 347-1649 | (504) 638-7196 | -91 | Inbound | 08/25/2017 14:14:44 | 08/25/2017 14:15:24 | 40 | Voice | 210 | 25526 | 25526 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 14:28:00 | 08/25/2017 14:28:27 | 27 | Voice | 210 | 36631 | 10000 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/25/2017 14:34:19 | 08/25/2017 14:35:17 | 58 | Voice | 210 | 25629 | 25631 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 14:39:43 | 08/25/2017 14:40:06 | 23 | Voice | 210 | 25629 | 25629 |
| (504) 638-7196 | (504) 382-8959 | 382-8959 | Outbound | 08/25/2017 14:47:31 | 08/25/2017 14:48:02 | 31 | Voice | 210 | 35632 | 35632 |
| (504) 205-7695 | -709 | (504) 638-7196 | Routed_Call | 08/25/2017 14:48:51 | 08/25/2017 14:49:23 | 32 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -709 | Undetermined | 08/25/2017 14:48:52 | 08/25/2017 14:49:23 | 31 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/25/2017 14:49:50 | 08/25/2017 14:49:50 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 382-8959 | 382-8959 | Outbound | 08/25/2017 14:52:41 | 08/25/2017 14:53:12 | 31 | Voice | 210 | 15639 | 35640 |
| (504) 939-0971 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 14:53:06 | 08/25/2017 14:53:11 | 5 | Voice | 210 | 35542 | 35542 |
| (504) 939-0971 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 14:53:33 | 08/25/2017 14:54:05 | 32 | Voice | 210 | 35536 | 35536 |
| (504) 638-7196 | (504) 628-3593 | | Outbound | 08/25/2017 15:14:56 | 08/25/2017 15:14:56 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 15:19:28 | 08/25/2017 15:20:12 | 44 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 15:19:28 | 08/25/2017 15:19:54 | 26 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 15:19:28 | 08/25/2017 15:20:12 | 44 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -304 | Undetermined | 08/25/2017 15:21:17 | 08/25/2017 15:21:46 | 29 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/25/2017 15:21:17 | 08/25/2017 15:22:09 | 52 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 15:21:17 | 08/25/2017 15:22:09 | 52 | Voice | 210 | 0 | 0 |
| (504) 939-0971 | (504) 638-7196 | | Inbound | 08/25/2017 15:25:31 | 08/25/2017 15:25:31 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 939-0971 | | Outbound | 08/25/2017 15:27:09 | 08/25/2017 15:27:09 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 939-0971 | (504) 638-7196 | | Inbound | 08/25/2017 15:27:34 | 08/25/2017 15:27:34 | 0 | Text Detail | 197 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/25/2017 15:37:03 | 08/25/2017 15:37:03 | 0 | Text Detail | 541 | 0 | 0 |
| (601) 347-1649 | -825 | (504) 638-7196 | Routed_Call | 08/25/2017 15:39:04 | 08/25/2017 15:39:06 | 2 | Voice | 210 | 25892 | 25892 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (601) 347-1649 | (504) 638-7196 | -825 | Routed_Call | 08/25/2017 15:39:05 | 08/25/2017 15:39:06 | 1 | Voice | 210 | 0 | 0 |
| (504) 382-8959 | -769 | | Routed_Call | 08/25/2017 15:39:15 | 08/25/2017 15:42:28 | 193 | Voice | 210 | 25560 | 25572 |
| (504) 382-8959 | (504) 638-7196 | -769 | Inbound | 08/25/2017 15:39:16 | 08/25/2017 15:42:28 | 192 | Voice | 210 | 35515 | 15516 |
| -9343 | (504) 638-7196 | | Inbound | 08/25/2017 15:46:18 | 08/25/2017 15:46:18 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (830) 385-3798 | | Inbound | 08/25/2017 15:47:57 | 08/25/2017 15:47:57 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 655-6703 | 655-6703 | Outbound | 08/25/2017 16:23:18 | 08/25/2017 16:23:56 | 38 | Voice | 210 | 15521 | 15521 |
| (504) 628-3593 | (504) 638-7196 | | Inbound | 08/25/2017 17:05:04 | 08/25/2017 17:06:26 | 82 | Voice | 210 | 35705 | 30000 |
| (504) 628-3593 | (504) 638-7196 | | Inbound | 08/25/2017 17:07:22 | 08/25/2017 17:08:16 | 54 | Voice | 210 | 35705 | 30000 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 17:58:19 | 08/25/2017 17:58:50 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/25/2017 17:58:19 | 08/25/2017 17:58:50 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -230 | Undetermined | 08/25/2017 17:58:19 | 08/25/2017 17:58:47 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/25/2017 18:05:25 | 08/25/2017 18:05:25 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 18:27:28 | 08/25/2017 18:27:56 | 28 | Voice | 210 | 0 | 0 |
| (504) 939-0971 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 18:29:25 | 08/25/2017 18:29:59 | 34 | Voice | 210 | 35556 | 35556 |
| -9343 | (504) 638-7196 | | Inbound | 08/25/2017 19:20:11 | 08/25/2017 19:20:11 | 0 | Text Detail | 541 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/25/2017 19:22:08 | 08/25/2017 19:22:08 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/25/2017 19:45:12 | 08/25/2017 19:45:12 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 948-5617 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 20:29:17 | 08/25/2017 20:29:48 | 31 | Voice | 210 | 35694 | 35694 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/25/2017 20:44:21 | 08/25/2017 20:44:21 | 0 | Text Detail | 198 | 0 | 0 |
| (281) 736-0903 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/25/2017 20:45:09 | 08/25/2017 20:45:42 | 33 | Voice | 210 | 35694 | 35694 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/25/2017 20:46:18 | 08/25/2017 20:46:18 | 0 | Text Detail | 197 | 0 | 0 |
| (830) 385-3798 | (504) 638-7196 | | Inbound | 08/25/2017 20:46:26 | 08/25/2017 20:46:26 | 0 | Text Detail | 541 | 0 | 0 |
| (830) 385-3798 | (504) 638-7196 | | Inbound | 08/25/2017 20:46:52 | 08/25/2017 20:46:52 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/25/2017 20:46:59 | 08/25/2017 20:46:59 | 0 | Text Detail | 195 | 0 | 0 |
| (830) 385-3798 | (504) 638-7196 | | Inbound | 08/25/2017 20:50:51 | 08/25/2017 20:50:51 | 0 | Text Detail | 541 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/25/2017 20:55:20 | 08/25/2017 20:55:20 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -567 | Inbound | 08/25/2017 21:47:41 | 08/25/2017 21:50:09 | 148 | Voice | 210 | 35705 | 35705 |
| -567 | (504) 638-7196 | | Routed_Call | 08/25/2017 21:47:41 | 08/25/2017 21:50:09 | 148 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/25/2017 22:00:10 | 08/25/2017 22:00:10 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | -749 | (504) 638-7196 | Routed_Call | 08/25/2017 22:30:08 | 08/25/2017 22:32:36 | 148 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -749 | Inbound | 08/25/2017 22:30:09 | 08/25/2017 22:32:36 | 147 | Voice | 210 | 35705 | 35705 |
| (830) 385-3798 | (504) 638-7196 | | Inbound | 08/25/2017 23:32:46 | 08/25/2017 23:32:46 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 756-9071 | -351 | (504) 638-7196 | Routed_Call | 08/26/2017 00:40:43 | 08/26/2017 00:40:45 | 2 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -351 | Inbound | 08/26/2017 00:40:43 | 08/26/2017 00:40:45 | 2 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/26/2017 01:45:46 | 08/26/2017 01:45:46 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 628-3593 | | Outbound | 08/26/2017 06:42:09 | 08/26/2017 06:42:09 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 628-3593 | (504) 638-7196 | (1504) 638-7196 | Inbound | 08/26/2017 07:42:44 | 08/26/2017 07:43:36 | 52 | Voice | 210 | 35705 | 30000 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/26/2017 08:10:06 | 08/26/2017 08:10:29 | 23 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 08/26/2017 08:36:07 | 08/26/2017 08:36:07 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 08/26/2017 08:46:31 | 08/26/2017 08:46:31 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 756-9071 | -234 | (504) 638-7196 | Routed_Call | 08/26/2017 08:51:28 | 08/26/2017 08:52:50 | 82 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -234 | Inbound | 08/26/2017 08:51:29 | 08/26/2017 08:52:50 | 81 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/26/2017 08:59:25 | 08/26/2017 09:01:28 | 123 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 343-2794 | | Inbound | 08/26/2017 09:11:37 | 08/26/2017 09:12:13 | 36 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -723 | (504) 638-7196 | Routed_Call | 08/26/2017 09:16:58 | 08/26/2017 09:18:07 | 69 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -723 | Inbound | 08/26/2017 09:16:59 | 08/26/2017 09:18:07 | 68 | Voice | 210 | 25706 | 25706 |
| (504) 638-7196 | (504) 628-3593 | | Outbound | 08/26/2017 09:17:43 | 08/26/2017 09:17:43 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 628-3593 | | Outbound | 08/26/2017 09:27:28 | 08/26/2017 09:27:28 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 08/26/2017 09:27:36 | 08/26/2017 09:27:53 | 17 | Voice | 210 | 35515 | 35515 |
| (504) 628-3593 | (504) 638-7196 | | Inbound | 08/26/2017 10:02:49 | 08/26/2017 10:02:49 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 628-3593 | | Outbound | 08/26/2017 10:03:17 | 08/26/2017 10:03:17 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/26/2017 10:08:16 | 08/26/2017 10:08:49 | 33 | Voice | 210 | 35589 | 35591 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 08/26/2017 10:09:39 | 08/26/2017 10:10:40 | 31 | Voice | 210 | 35591 | 35591 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/26/2017 10:21:58 | 08/26/2017 10:22:44 | 46 | Voice | 210 | 35000 | 30000 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/26/2017 10:26:53 | 08/26/2017 10:27:10 | 17 | Voice | 210 | 35589 | 30000 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/26/2017 11:01:41 | 08/26/2017 11:02:08 | 27 | Voice | 210 | 35589 | 30000 |
| (504) 638-7196 | (830) 385-3798 | | Outbound | 08/26/2017 11:27:03 | 08/26/2017 11:27:03 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | | Inbound | 08/26/2017 11:37:44 | 08/26/2017 11:39:10 | 86 | Voice | 210 | 35591 | 30000 |
| (504) 271-1062 | (504) 638-7196 | -748 | Undetermined | 08/26/2017 11:59:11 | 08/26/2017 11:59:38 | 27 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/26/2017 11:59:11 | 08/26/2017 11:59:11 | 45 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/26/2017 11:59:11 | 08/26/2017 11:59:56 | 45 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 606-5055 | (1504) 606-5055 | Outbound | 08/26/2017 12:09:58 | 08/26/2017 12:10:33 | 35 | Voice | 210 | 35589 | 35589 |
| (504) 638-7196 | (504) 343-2794 | | Outbound | 08/26/2017 12:12:36 | 08/26/2017 12:12:36 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 606-5055 | (1504) 606-5055 | Outbound | 08/26/2017 12:20:21 | 08/26/2017 12:21:12 | 51 | Voice | 210 | 24589 | 24589 |
| (830) 385-3798 | -234 | (504) 638-7196 | Routed_Call | 08/26/2017 12:29:44 | 08/26/2017 12:31:30 | 101 | Voice | 210 | 0 | 0 |
| (830) 385-3798 | (504) 638-7196 | -234 | Inbound | 08/26/2017 12:29:49 | 08/26/2017 12:31:30 | 101 | Voice | 210 | 24591 | 24591 |
| (504) 606-5055 | -9 | (504) 638-7196 | Routed_Call | 08/26/2017 12:51:55 | 08/26/2017 12:51:56 | 1 | Voice | 210 | 0 | 0 |
| (504) 606-5055 | (504) 638-7196 | -9 | Inbound | 08/26/2017 12:51:56 | 08/26/2017 12:51:56 | 0 | Voice | 210 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | | Inbound | 08/26/2017 13:04:35 | 08/26/2017 13:05:26 | 51 | Voice | 210 | 14521 | 30000 |
| (504) 343-5161 | (504) 638-7196 | | Inbound | 08/26/2017 13:06:06 | 08/26/2017 13:07:10 | 64 | Voice | 210 | 14521 | 14521 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/26/2017 13:38:00 | 08/26/2017 13:38:00 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | -674 | (504) 638-7196 | Routed_Call | 08/26/2017 13:41:51 | 08/26/2017 13:41:55 | 4 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -674 | Undetermined | 08/26/2017 13:41:52 | 08/26/2017 13:41:55 | 3 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -848 | Inbound | 08/26/2017 13:42:02 | 08/26/2017 13:43:15 | 73 | Voice | 210 | 14529 | 14529 |
| (504) 516-5074 | -848 | (504) 638-7196 | Routed_Call | 08/26/2017 13:42:02 | 08/26/2017 13:43:15 | 73 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/26/2017 13:47:36 | 08/26/2017 13:47:36 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -440 | Inbound | 08/26/2017 13:48:49 | 08/26/2017 13:49:13 | 24 | Voice | 210 | 14529 | 14529 |
| (504) 516-5074 | -440 | (504) 638-7196 | Routed_Call | 08/26/2017 13:48:49 | 08/26/2017 13:49:44 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -440 | Inbound | 08/26/2017 13:49:18 | 08/26/2017 13:49:44 | 26 | Voice | 210 | 14521 | 14521 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/26/2017 13:58:34 | 08/26/2017 13:58:57 | 23 | Voice | 210 | 24700 | 24700 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/26/2017 13:59:06 | 08/26/2017 13:59:10 | 4 | Voice | 210 | 24700 | 24700 |
| -3333 | (504) 638-7196 | | Inbound | 08/26/2017 14:25:51 | 08/26/2017 14:25:51 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (985) 710-1952 | | Outbound | 08/26/2017 15:00:07 | 08/26/2017 15:00:07 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 756-9071 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/26/2017 15:09:10 | 08/26/2017 15:09:45 | 35 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/26/2017 15:09:10 | 08/26/2017 15:09:45 | 35 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -589 | Undetermined | 08/26/2017 15:09:10 | 08/26/2017 15:09:40 | 30 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 756-9071 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/26/2017 15:11:09 | 08/26/2017 15:11:41 | 32 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 |  | Routed_Call | 08/26/2017 15:11:09 | 08/26/2017 15:11:41 | 32 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -29 | Undetermined | 08/26/2017 15:11:10 | 08/26/2017 15:11:37 | 27 | Voice | 210 | 0 | 0 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/26/2017 15:18:07 | 08/26/2017 15:18:39 | 32 | Voice | 210 | 24711 | 20000 |
| (504) 758-5389 | -316 | (504) 638-7196 | Routed_Call | 08/26/2017 15:48:13 | 08/26/2017 15:57:42 | 569 | Voice | 210 | 24711 | 24711 |
| (504) 758-5389 | (504) 638-7196 | -316 | Inbound | 08/26/2017 15:48:14 | 08/26/2017 15:57:42 | 568 | Voice | 210 | 24711 | 24711 |
| -9343 | (504) 638-7196 |  | Inbound | 08/26/2017 15:59:56 | 08/26/2017 15:59:56 | 0 | Text Detail | 541 | 0 | 0 |
| (830) 385-3798 | (504) 638-7196 |  | Inbound | 08/26/2017 16:16:12 | 08/26/2017 16:16:12 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/26/2017 16:38:16 | 08/26/2017 16:39:46 | 90 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (985) 710-1952 |  | Outbound | 08/26/2017 16:53:52 | 08/26/2017 16:53:52 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (985) 710-1952 |  | Outbound | 08/26/2017 17:12:28 | 08/26/2017 17:12:28 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 08/26/2017 17:16:23 | 08/26/2017 17:16:40 | 17 | Voice | 210 | 24706 | 24706 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 08/26/2017 17:54:10 | 08/26/2017 17:54:46 | 36 | Voice | 210 | 24540 | 24540 |
| (224) 802-0043 | -416 | Undetermined | 08/26/2017 19:16:32 | 08/26/2017 19:16:39 | 7 | Voice | 210 | 0 | 0 |
| (224) 802-0043 | -416 |  | Routed_Call | 08/26/2017 19:16:32 | 08/26/2017 19:16:39 | 7 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 451-5617 | 451-5617 | Outbound | 08/26/2017 19:49:44 | 08/26/2017 19:50:11 | 27 | Voice | 210 | 14521 | 14521 |
| (504) 638-7196 | (504) 578-6734 | 578-6734 | Outbound | 08/26/2017 19:50:52 | 08/26/2017 19:55:45 | 293 | Voice | 210 | 14521 | 14521 |
| (504) 638-7196 | (504) 515-3735 | 515-3735 | Outbound | 08/26/2017 19:56:04 | 08/26/2017 19:56:18 | 14 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 515-3537 | 515-3537 | Outbound | 08/26/2017 19:56:25 | 08/26/2017 19:56:57 | 32 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 515-3735 | 515-3735 | Outbound | 08/26/2017 19:57:04 | 08/26/2017 19:57:20 | 16 | Voice | 210 | 15521 | 15521 |
| (504) 756-9071 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/26/2017 20:29:18 | 08/26/2017 20:29:51 | 33 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | -658 | (504) 638-7196 | Inbound | 08/26/2017 20:36:08 | 08/26/2017 20:36:20 | 12 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -658 | Inbound | 08/26/2017 20:36:08 | 08/26/2017 20:36:20 | 12 | Voice | 210 | 35515 | 35515 |
| (504) 516-5074 | (504) 638-7196 | Inbound | 08/26/2017 20:38:32 | 08/26/2017 20:39:16 | 44 | Voice | 210 | 35515 | 35515 |
| (504) 756-9071 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/26/2017 20:46:40 | 08/26/2017 20:47:33 | 53 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/26/2017 20:46:40 | 08/26/2017 20:47:33 | 53 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -443 | Undetermined | 08/26/2017 20:46:40 | 08/26/2017 20:47:30 | 50 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -20 | Undetermined | 08/26/2017 20:54:56 | 08/26/2017 20:55:32 | 36 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/26/2017 20:54:56 | 08/26/2017 20:55:32 | 36 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/26/2017 21:00:56 | 08/26/2017 21:01:52 | 56 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/26/2017 21:00:56 | 08/26/2017 21:01:52 | 56 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -579 | Undetermined | 08/26/2017 21:00:57 | 08/26/2017 21:01:24 | 27 | Voice | 210 | 0 | 0 |
| (504) 291-2976 | (504) 638-7196 | -507 | Undetermined | 08/26/2017 21:28:03 | 08/26/2017 21:28:32 | 29 | Voice | 210 | 0 | 0 |
| (504) 291-2976 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/26/2017 21:28:03 | 08/26/2017 21:28:40 | 37 | Voice | 210 | 0 | 0 |
| (504) 291-2976 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/26/2017 21:28:03 | 08/26/2017 21:28:40 | 37 | Voice | 210 | 0 | 0 |
| (504) 291-2976 | -612 | (504) 638-7196 | Routed_Call | 08/26/2017 21:31:49 | 08/26/2017 21:31:53 | 4 | Voice | 210 | 0 | 0 |
| (504) 291-2976 | (504) 638-7196 | -612 | Routed_Call | 08/26/2017 21:31:50 | 08/26/2017 21:31:53 | 3 | Voice | 210 | 0 | 0 |
| (504) 291-2976 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/26/2017 21:36:38 | 08/26/2017 21:37:12 | 34 | Voice | 210 | 0 | 0 |
| (985) 710-1952 | (504) 638-7196 |  | Inbound | 08/26/2017 21:46:09 | 08/26/2017 21:46:09 | 0 | Text Detail | 541 | 0 | 0 |
| (985) 710-1952 | (504) 638-7196 |  | Inbound | 08/26/2017 21:54:27 | 08/26/2017 21:54:27 | 0 | Text Detail | 541 | 0 | 0 |
| (985) 710-1952 | (504) 638-7196 |  | Inbound | 08/26/2017 21:54:58 | 08/26/2017 21:54:58 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/26/2017 23:47:45 | 08/26/2017 23:48:17 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/26/2017 23:47:45 | 08/26/2017 23:48:17 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -891 | Undetermined | 08/26/2017 23:47:45 | 08/26/2017 23:48:14 | 29 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/27/2017 00:06:38 | 08/27/2017 00:07:10 | 32 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -834 | Undetermined | 08/27/2017 00:06:38 | 08/27/2017 00:07:05 | 27 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/27/2017 00:06:38 | 08/27/2017 00:07:10 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/27/2017 00:56:08 | 08/27/2017 00:56:41 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/27/2017 00:56:08 | 08/27/2017 00:56:41 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -564 | Undetermined | 08/27/2017 00:56:09 | 08/27/2017 00:56:35 | 26 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 |  | Inbound | 08/27/2017 01:01:51 | 08/27/2017 01:01:51 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/27/2017 01:29:43 | 08/27/2017 01:30:17 | 34 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/27/2017 01:29:43 | 08/27/2017 01:30:17 | 34 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -824 | Undetermined | 08/27/2017 01:29:44 | 08/27/2017 01:30:12 | 28 | Voice | 210 | 0 | 0 |
| (504) 975-3565 | (6245000) 000-0202 | (1504) 638-7196 | Routed_Call | 08/27/2017 01:55:54 | 08/27/2017 01:56:33 | 39 | Voice | 210 | 35525 | 35525 |
| (504) 975-3565 | (504) 638-7196 | (1504) 638-7196 | Routed_Call | 08/27/2017 01:55:54 | 08/27/2017 01:56:33 | 39 | Voice | 210 | 35525 | 35525 |
| (504) 975-3565 | (504) 638-7196 | -350 | Undetermined | 08/27/2017 01:55:55 | 08/27/2017 01:56:24 | 29 | Voice | 210 | 0 | 0 |
| (504) 975-3565 | (6245000) 000-0202 | (1504) 638-7196 | Routed_Call | 08/27/2017 01:56:38 | 08/27/2017 01:57:10 | 32 | Voice | 210 | 35525 | 25520 |
| (504) 975-3565 | (504) 638-7196 | (1504) 638-7196 | Routed_Call | 08/27/2017 01:56:38 | 08/27/2017 01:57:10 | 32 | Voice | 210 | 35525 | 25520 |
| (504) 975-3565 | (504) 638-7196 | -411 | Undetermined | 08/27/2017 01:56:40 | 08/27/2017 01:57:05 | 25 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/27/2017 08:57:56 | 08/27/2017 08:58:27 | 31 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/27/2017 08:57:56 | 08/27/2017 08:58:27 | 31 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -75 | Undetermined | 08/27/2017 08:57:57 | 08/27/2017 08:58:22 | 25 | Voice | 210 | 0 | 0 |
| (504) 300-0020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/27/2017 11:32:43 | 08/27/2017 11:33:14 | 31 | Voice | 210 | 35705 | 30000 |
| (504) 638-7196 | (504) 516-5074 |  | Outbound | 08/27/2017 13:12:26 | 08/27/2017 13:12:26 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 241-0016 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/27/2017 13:14:24 | 08/27/2017 13:14:56 | 32 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/27/2017 13:14:24 | 08/27/2017 13:14:56 | 32 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -527 | Undetermined | 08/27/2017 13:14:25 | 08/27/2017 13:14:53 | 28 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/27/2017 13:18:27 | 08/27/2017 13:18:58 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -769 | Inbound | 08/27/2017 13:21:38 | 08/27/2017 13:24:36 | 178 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -769 | (504) 638-7196 | Inbound | 08/27/2017 13:21:38 | 08/27/2017 13:24:36 | 178 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/27/2017 14:11:31 | 08/27/2017 14:12:17 | 46 | Voice | 210 | 35700 | 25700 |
| (504) 258-6752 | -459 | (504) 638-7196 | Inbound | 08/27/2017 14:55:53 | 08/27/2017 14:56:11 | 18 | Voice | 210 | 0 | 0 |
| (504) 258-6752 | (504) 638-7196 | -459 | Inbound | 08/27/2017 14:55:54 | 08/27/2017 14:56:11 | 17 | Voice | 210 | 25559 | 25559 |
| (504) 756-9071 | (504) 638-7196 | -941 | Undetermined | 08/27/2017 15:00:55 | 08/27/2017 15:01:23 | 28 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/27/2017 15:00:55 | 08/27/2017 15:01:30 | 35 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/27/2017 15:00:55 | 08/27/2017 15:01:30 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/27/2017 15:25:46 | 08/27/2017 15:26:17 | 31 | Voice | 210 | 15564 | 15564 |
| (504) 516-5074 | -63 | (504) 638-7196 | Routed_Call | 08/27/2017 15:26:38 | 08/27/2017 15:27:01 | 23 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -63 | Routed_Call | 08/27/2017 15:26:39 | 08/27/2017 15:27:01 | 22 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | -387 | (504) 638-7196 | Routed_Call | 08/27/2017 15:30:44 | 08/27/2017 15:32:31 | 107 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -387 | Inbound | 08/27/2017 15:30:45 | 08/27/2017 15:32:31 | 106 | Voice | 210 | 15564 | 15564 |
| (504) 578-4654 | (504) 638-7196 | -608 | Undetermined | 08/27/2017 15:53:58 | 08/27/2017 15:54:38 | 40 | Voice | 210 | 0 | 0 |
| (504) 578-4654 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/27/2017 15:53:58 | 08/27/2017 15:54:40 | 42 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 578-4654 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/27/2017 15:53:58 | 08/27/2017 15:54:40 | 42 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -55 | | Routed_Call | 08/27/2017 16:31:05 | 08/27/2017 16:31:34 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -55 | Inbound | 08/27/2017 16:31:05 | 08/27/2017 16:31:34 | 29 | Voice | 210 | 25516 | 15521 |
| (504) 516-5074 | (504) 638-7196 | -594 | Inbound | 08/27/2017 19:37:14 | 08/27/2017 19:38:31 | 77 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -594 | | Routed_Call | 08/27/2017 19:37:14 | 08/27/2017 19:38:31 | 77 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -676 | Routed_Call | 08/27/2017 20:08:27 | 08/27/2017 20:09:43 | 76 | Voice | 210 | 35705 | 35705 |
| (504) 756-9071 | -676 | | Inbound | 08/27/2017 20:08:27 | 08/27/2017 20:09:43 | 76 | Voice | 210 | 0 | 0 |
| (601) 347-1649 | | | Inbound | 08/28/2017 08:15:24 | 08/28/2017 08:15:24 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 295-7022 | (1504) 295-7022 | Outbound | 08/28/2017 09:14:54 | 08/28/2017 09:15:22 | 28 | Voice | 210 | 25892 | 25892 |
| (504) 715-5539 | (504) 638-7196 | -947 | Inbound | 08/28/2017 09:33:43 | 08/28/2017 09:34:22 | 39 | Voice | 210 | 25892 | 25892 |
| (504) 715-5539 | -947 | | Routed_Call | 08/28/2017 09:33:43 | 08/28/2017 09:34:22 | 39 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -478 | Undetermined | 08/28/2017 09:36:01 | 08/28/2017 09:36:31 | 30 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/28/2017 09:36:01 | 08/28/2017 09:36:36 | 35 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 09:36:01 | 08/28/2017 09:36:36 | 35 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/28/2017 10:05:02 | 08/28/2017 10:05:38 | 36 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 10:05:02 | 08/28/2017 10:05:38 | 36 | Voice | 210 | 0 | 0 |
| (504) 756-9071 | (504) 638-7196 | -350 | Undetermined | 08/28/2017 10:05:03 | 08/28/2017 10:05:32 | 29 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 08/28/2017 10:09:15 | 08/28/2017 10:09:32 | 17 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 315-8558 | (1504) 315-8558 | Outbound | 08/28/2017 10:43:54 | 08/28/2017 10:44:21 | 27 | Voice | 210 | 25892 | 25892 |
| (504) 638-7196 | (504) 570-3382 | | Outbound | 08/28/2017 10:45:29 | 08/28/2017 10:45:29 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 570-3382 | | Outbound | 08/28/2017 10:55:34 | 08/28/2017 10:55:34 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 570-3382 | | Outbound | 08/28/2017 10:55:35 | 08/28/2017 10:55:35 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 11:04:42 | 08/28/2017 11:06:37 | 115 | Voice | 210 | 25892 | 25892 |
| (504) 638-3275 | (504) 638-7196 | -652 | Undetermined | 08/28/2017 11:06:06 | 08/28/2017 11:06:30 | 24 | Voice | 210 | 0 | 0 |
| (504) 638-3275 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/28/2017 11:06:06 | 08/28/2017 11:06:33 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-3275 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 11:06:06 | 08/28/2017 11:06:33 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (601) 660-0264 | (1601) 660-0264 | Outbound | 08/28/2017 11:08:13 | 08/28/2017 11:08:46 | 33 | Voice | 210 | 25892 | 25892 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 12:14:31 | 08/28/2017 12:14:44 | 13 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -902 | Undetermined | 08/28/2017 12:14:31 | 08/28/2017 12:14:42 | 11 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/28/2017 12:14:31 | 08/28/2017 12:14:44 | 13 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 516-5074 | (504) 638-7196 | Routed_Call | 08/28/2017 12:15:08 | 08/28/2017 12:16:12 | 64 | Voice | 210 | 15746 | 35746 |
| (864) 594-4702 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 12:18:16 | 08/28/2017 12:18:55 | 39 | Voice | 210 | 0 | 0 |
| (864) 594-4702 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/28/2017 12:18:16 | 08/28/2017 12:18:55 | 39 | Voice | 210 | 0 | 0 |
| (864) 594-4702 | (504) 638-7196 | -224 | Undetermined | 08/28/2017 12:18:17 | 08/28/2017 12:18:44 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 08/28/2017 12:38:48 | 08/28/2017 12:38:48 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 08/28/2017 12:38:59 | 08/28/2017 12:38:59 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -489 | Inbound | 08/28/2017 12:57:20 | 08/28/2017 12:58:05 | 45 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -489 | | Routed_Call | 08/28/2017 12:57:20 | 08/28/2017 12:58:05 | 45 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | -3 | | Routed_Call | 08/28/2017 13:00:13 | 08/28/2017 13:01:01 | 48 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -3 | Inbound | 08/28/2017 13:00:14 | 08/28/2017 13:01:01 | 47 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 13:00:21 | 08/28/2017 13:00:43 | 22 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/28/2017 13:00:21 | 08/28/2017 13:00:43 | 22 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/28/2017 13:00:30 | 08/28/2017 13:00:58 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 13:00:30 | 08/28/2017 13:00:58 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -563 | Undetermined | 08/28/2017 13:00:31 | 08/28/2017 13:00:54 | 23 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -621 | | Routed_Call | 08/28/2017 13:18:36 | 08/28/2017 13:20:07 | 91 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -621 | Inbound | 08/28/2017 13:18:37 | 08/28/2017 13:20:07 | 90 | Voice | 210 | 35682 | 35682 |
| (504) 205-7695 | (504) 205-7695 | (504) 638-7196 | Routed_Call | 08/28/2017 13:30:46 | 08/28/2017 13:31:28 | 31 | Voice | 210 | 25504 | 35564 |
| (504) 205-7695 | -540 | | Routed_Call | 08/28/2017 13:30:46 | 08/28/2017 13:31:14 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -540 | Inbound | 08/28/2017 13:30:46 | 08/28/2017 13:31:14 | 28 | Voice | 210 | 25564 | 25564 |
| (504) 638-7196 | (504) 205-7695 | (504) 638-7196 | Outbound | 08/28/2017 13:36:24 | 08/28/2017 13:36:40 | 16 | Voice | 210 | 35581 | 15581 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 13:37:49 | 08/28/2017 13:38:29 | 40 | Voice | 210 | 25577 | 25577 |
| (504) 758-5389 | -899 | | Routed_Call | 08/28/2017 13:43:21 | 08/28/2017 13:45:20 | 120 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -899 | Inbound | 08/28/2017 13:43:21 | 08/28/2017 13:45:20 | 119 | Voice | 210 | 35573 | 35573 |
| (601) 347-1649 | -383 | | Routed_Call | 08/28/2017 14:02:33 | 08/28/2017 14:03:02 | 29 | Voice | 210 | 25535 | 25535 |
| (601) 347-1649 | (504) 638-7196 | -383 | Inbound | 08/28/2017 14:02:33 | 08/28/2017 14:03:02 | 27 | Voice | 210 | 35573 | 35573 |
| -9343 | (504) 638-7196 | | Inbound | 08/28/2017 14:09:31 | 08/28/2017 14:09:31 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/28/2017 14:11:31 | 08/28/2017 14:12:45 | 74 | Voice | 210 | 15577 | 15577 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/28/2017 14:13:37 | 08/28/2017 14:14:19 | 42 | Voice | 210 | 25564 | 25564 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/28/2017 14:13:45 | 08/28/2017 14:13:50 | 5 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 14:13:45 | 08/28/2017 14:13:50 | 5 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/28/2017 14:13:52 | 08/28/2017 14:14:28 | 36 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -318 | Undetermined | 08/28/2017 14:13:52 | 08/28/2017 14:14:16 | 24 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 14:13:52 | 08/28/2017 14:14:28 | 36 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/28/2017 14:14:24 | 08/28/2017 14:18:58 | 274 | Voice | 210 | 25564 | 35532 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 14:30:37 | 08/28/2017 14:31:09 | 32 | Voice | 210 | 15521 | 15521 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 14:32:41 | 08/28/2017 14:33:49 | 68 | Voice | 210 | 35515 | 30000 |
| (504) 258-6752 | (504) 638-7196 | -68 | Inbound | 08/28/2017 14:57:14 | 08/28/2017 14:57:48 | 34 | Voice | 210 | 35515 | 35515 |
| (504) 258-6752 | -68 | | Routed_Call | 08/28/2017 14:57:14 | 08/28/2017 14:57:48 | 34 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 08/28/2017 15:04:58 | 08/28/2017 15:05:30 | 32 | Voice | 210 | 15521 | 15521 |
| (504) 715-5539 | -484 | | Routed_Call | 08/28/2017 15:06:28 | 08/28/2017 15:06:56 | 28 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -484 | Inbound | 08/28/2017 15:06:28 | 08/28/2017 15:06:56 | 28 | Voice | 210 | 15521 | 35515 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 08/28/2017 15:26:01 | 08/28/2017 15:26:18 | 17 | Voice | 210 | 25540 | 25540 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 15:27:38 | 08/28/2017 15:28:33 | 55 | Voice | 210 | 25551 | 25551 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 15:29:06 | 08/28/2017 15:29:46 | 40 | Voice | 210 | 25551 | 25551 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 15:30:45 | 08/28/2017 15:31:52 | 67 | Voice | 210 | 25551 | 25551 |
| (504) 638-7196 | (504) 205-2363 | | Outbound | 08/28/2017 15:38:47 | 08/28/2017 15:38:47 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/28/2017 15:48:36 | 08/28/2017 15:50:15 | 99 | Voice | 210 | 35569 | 35569 |
| (504) 858-0991 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 15:50:19 | 08/28/2017 15:51:10 | 51 | Voice | 210 | 35569 | 35569 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/28/2017 15:52:52 | 08/28/2017 15:52:52 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/28/2017 15:52:53 | 08/28/2017 15:52:53 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/28/2017 15:52:54 | 08/28/2017 15:52:54 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/28/2017 15:55:29 | 08/28/2017 15:58:59 | 210 | Voice | 210 | 35569 | 25571 |
| (504) 638-7196 | (504) 255-6690 | (1504) 255-6690 | Outbound | 08/28/2017 16:03:01 | 08/28/2017 16:03:41 | 40 | Voice | 210 | 25571 | 25571 |
| (504) 638-7196 | (504) 255-6690 | (1504) 255-6690 | Outbound | 08/28/2017 16:03:50 | 08/28/2017 16:04:18 | 28 | Voice | 210 | 35571 | 35571 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/28/2017 16:11:15 | 08/28/2017 16:11:15 | 0 | Text Detail | 541 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| -9343 | (504) 638-7196 | | Inbound | 08/28/2017 16:18:55 | 08/28/2017 16:18:55 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/28/2017 16:21:22 | 08/28/2017 16:24:17 | 175 | Voice | 210 | 25577 | 25577 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/28/2017 16:23:32 | 08/28/2017 16:24:09 | 37 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -345 | Undetermined | 08/28/2017 16:23:32 | 08/28/2017 16:23:56 | 24 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 16:23:32 | 08/28/2017 16:24:09 | 37 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (1504) 228-7902 | Outbound | 08/28/2017 16:24:29 | 08/28/2017 16:24:34 | 5 | Voice | 210 | 25577 | 25577 |
| (504) 638-7196 | (504) 228-7902 | (1504) 228-7902 | Outbound | 08/28/2017 16:31:44 | 08/28/2017 16:32:58 | 74 | Voice | 210 | 35573 | 25564 |
| (504) 255-6690 | (504) 638-7196 | -911 | Inbound | 08/28/2017 16:32:48 | 08/28/2017 16:35:05 | 137 | Voice | 210 | 25564 | 15564 |
| (504) 255-6690 | -911 | (504) 638-7196 | Routed_Call | 08/28/2017 16:32:48 | 08/28/2017 16:35:04 | 136 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 16:46:14 | 08/28/2017 16:46:37 | 23 | Voice | 210 | 25515 | 20000 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 16:48:48 | 08/28/2017 16:50:01 | 73 | Voice | 210 | 35515 | 35515 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 16:53:54 | 08/28/2017 16:55:42 | 108 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 315-8558 | (1504) 315-8558 | Outbound | 08/28/2017 17:08:16 | 08/28/2017 17:09:22 | 66 | Voice | 210 | 24513 | 24513 |
| (504) 516-5074 | -365 | (504) 638-7196 | Routed_Call | 08/28/2017 17:22:03 | 08/28/2017 17:22:51 | 48 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -365 | Inbound | 08/28/2017 17:22:03 | 08/28/2017 17:22:52 | 49 | Voice | 210 | 14521 | 14521 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/28/2017 17:36:37 | 08/28/2017 17:36:37 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/28/2017 17:39:11 | 08/28/2017 17:39:11 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 08/28/2017 17:55:42 | 08/28/2017 17:56:15 | 33 | Voice | 210 | 14529 | 14529 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 17:58:34 | 08/28/2017 17:59:06 | 32 | Voice | 210 | 14521 | 30000 |
| (504) 333-9478 | -993 | (504) 638-7196 | Routed_Call | 08/28/2017 18:02:22 | 08/28/2017 18:02:55 | 33 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -993 | Inbound | 08/28/2017 18:02:23 | 08/28/2017 18:02:55 | 32 | Voice | 210 | 14521 | 14521 |
| -9343 | (504) 638-7196 | | Inbound | 08/28/2017 18:14:28 | 08/28/2017 18:14:28 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | | Outbound | 08/28/2017 19:27:07 | 08/28/2017 19:27:07 | 0 | Text Detail | 197 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -367 | Inbound | 08/28/2017 19:29:12 | 08/28/2017 19:30:49 | 97 | Voice | 210 | 14521 | 34515 |
| (601) 466-9211 | -367 | (504) 638-7196 | Routed_Call | 08/28/2017 19:29:12 | 08/28/2017 19:30:49 | 97 | Voice | 210 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/28/2017 20:00:32 | 08/28/2017 20:00:32 | 0 | Text Detail | 541 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/28/2017 20:24:08 | 08/28/2017 20:24:08 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -628 | Undetermined | 08/28/2017 20:32:46 | 08/28/2017 20:33:14 | 28 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/28/2017 20:32:46 | 08/28/2017 20:33:17 | 31 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/28/2017 20:32:46 | 08/28/2017 20:33:17 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -861 | (504) 638-7196 | Routed_Call | 08/28/2017 21:43:20 | 08/28/2017 21:44:58 | 98 | Voice | 210 | 24711 | 24711 |
| (504) 516-5074 | (504) 638-7196 | -861 | Inbound | 08/28/2017 21:43:20 | 08/28/2017 21:44:58 | 98 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | -676 | (504) 638-7196 | Routed_Call | 08/28/2017 21:48:55 | 08/28/2017 21:49:29 | 34 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -676 | Inbound | 08/28/2017 21:48:55 | 08/28/2017 21:49:29 | 34 | Voice | 210 | 24711 | 14701 |
| (504) 343-2794 | (504) 638-7196 | | Inbound | 08/29/2017 00:26:14 | 08/29/2017 00:26:14 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/29/2017 08:49:39 | 08/29/2017 08:55:14 | 335 | Voice | 210 | 35701 | 15701 |
| (504) 638-7196 | (504) 417-5498 | | Outbound | 08/29/2017 10:18:58 | 08/29/2017 10:18:58 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 08/29/2017 10:29:51 | 08/29/2017 10:29:51 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 08/29/2017 10:32:07 | 08/29/2017 10:32:07 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/29/2017 10:32:35 | 08/29/2017 10:32:35 | 0 | Text Detail | 194 | 0 | 0 |
| (504) 650-0137 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/29/2017 10:57:48 | 08/29/2017 10:58:40 | 52 | Voice | 210 | 35705 | 35705 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/29/2017 11:41:49 | 08/29/2017 11:44:54 | 185 | Voice | 210 | 35705 | 35705 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/29/2017 11:50:58 | 08/29/2017 11:50:58 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/29/2017 11:50:59 | 08/29/2017 11:50:59 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 228-1713 | (1504) 228-1713 | Outbound | 08/29/2017 12:15:29 | 08/29/2017 12:16:03 | 34 | Voice | 210 | 15701 | 15701 |
| (504) 228-7902 | -968 | (504) 638-7196 | Routed_Call | 08/29/2017 13:00:23 | 08/29/2017 13:03:34 | 191 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -968 | Inbound | 08/29/2017 13:00:23 | 08/29/2017 13:03:34 | 191 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -695 | (504) 638-7196 | Routed_Call | 08/29/2017 13:08:09 | 08/29/2017 13:09:23 | 74 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | -695 | Inbound | 08/29/2017 13:08:09 | 08/29/2017 13:09:23 | 74 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -415 | (504) 638-7196 | Routed_Call | 08/29/2017 13:22:30 | 08/29/2017 13:23:02 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -415 | Inbound | 08/29/2017 13:22:31 | 08/29/2017 13:23:02 | 31 | Voice | 210 | 35705 | 35705 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/29/2017 14:32:45 | 08/29/2017 14:33:17 | 32 | Voice | 210 | 15711 | 15711 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/29/2017 14:40:02 | 08/29/2017 14:40:58 | 56 | Voice | 210 | 35705 | 30000 |
| (205) 335-9549 | -162 | (504) 638-7196 | Routed_Call | 08/29/2017 14:45:25 | 08/29/2017 14:52:39 | 434 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -162 | Inbound | 08/29/2017 14:45:26 | 08/29/2017 14:52:39 | 433 | Voice | 210 | 35705 | 35705 |
| (504) 271-1062 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/29/2017 14:56:02 | 08/29/2017 14:56:52 | 50 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/29/2017 14:56:02 | 08/29/2017 14:56:52 | 50 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | -919 | Undetermined | 08/29/2017 14:56:03 | 08/29/2017 14:56:31 | 28 | Voice | 210 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/29/2017 15:18:13 | 08/29/2017 15:18:13 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/29/2017 15:31:39 | 08/29/2017 15:31:39 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | -110 | (504) 638-7196 | Routed_Call | 08/29/2017 15:42:34 | 08/29/2017 15:43:43 | 69 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -110 | Inbound | 08/29/2017 15:42:35 | 08/29/2017 15:43:43 | 68 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/29/2017 16:16:28 | 08/29/2017 16:16:59 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -83 | Undetermined | 08/29/2017 16:16:28 | 08/29/2017 16:16:54 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -651 | (504) 638-7196 | Routed_Call | 08/29/2017 16:17:03 | 08/29/2017 16:18:33 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -651 | Inbound | 08/29/2017 16:17:04 | 08/29/2017 16:18:33 | 89 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -856 | (504) 638-7196 | Routed_Call | 08/29/2017 16:38:33 | 08/29/2017 16:38:57 | 24 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -856 | Inbound | 08/29/2017 16:38:33 | 08/29/2017 16:38:56 | 23 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 08/29/2017 16:40:57 | 08/29/2017 16:41:30 | 33 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/29/2017 16:41:43 | 08/29/2017 16:42:11 | 28 | Voice | 210 | 35705 | 35705 |
| 72-9725 | (504) 638-7196 | | Inbound | 08/29/2017 16:44:26 | 08/29/2017 16:44:26 | 0 | Text Detail | 541 | 0 | 0 |
| 72-9725 | (504) 638-7196 | | Undetermined | 08/29/2017 16:44:44 | 08/29/2017 16:44:44 | 0 | Text Detail | 544 | 0 | 0 |
| (504) 516-5074 | -141 | (504) 638-7196 | Routed_Call | 08/29/2017 16:45:35 | 08/29/2017 16:46:36 | 61 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -141 | Inbound | 08/29/2017 16:45:35 | 08/29/2017 16:46:35 | 60 | Voice | 210 | 35706 | 35706 |
| (504) 516-5074 | (504) 638-7196 | -997 | Inbound | 08/29/2017 16:48:38 | 08/29/2017 16:49:08 | 30 | Voice | 210 | 35688 | 25682 |
| (504) 516-5074 | -997 | (504) 638-7196 | Routed_Call | 08/29/2017 16:48:38 | 08/29/2017 16:49:08 | 30 | Voice | 210 | 0 | 0 |
| (504) 417-5498 | (504) 638-7196 | | Inbound | 08/29/2017 16:49:06 | 08/29/2017 16:49:06 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 258-6752 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/29/2017 16:50:12 | 08/29/2017 16:50:52 | 40 | Voice | 210 | 0 | 0 |
| (504) 814-9213 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/29/2017 16:51:17 | 08/29/2017 16:51:53 | 36 | Voice | 210 | 0 | 0 |
| (504) 814-9213 | (504) 638-7196 | -170 | Undetermined | 08/29/2017 16:51:17 | 08/29/2017 16:51:45 | 28 | Voice | 210 | 0 | 0 |
| (504) 814-9213 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/29/2017 16:51:17 | 08/29/2017 16:51:53 | 36 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/29/2017 16:53:04 | 08/29/2017 16:53:20 | 16 | Voice | 210 | 25515 | 25515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/29/2017 16:54:06 | 08/29/2017 16:54:27 | 21 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 258-6752 | (504) 258-6752 | Outbound | 08/29/2017 17:06:59 | 08/29/2017 17:07:38 | 39 | Voice | 210 | 15521 | 15521 |
| (504) 258-6752 | -553 | (504) 638-7196 | Routed_Call | 08/29/2017 17:07:40 | 08/29/2017 17:08:14 | 34 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 258-6752 | (504) 638-7196 | -553 | Inbound | 08/29/2017 17:07:41 | 08/29/2017 17:08:14 | 33 | Voice | 210 | 15521 | 15521 |
| (504) 516-5074 | -760 | | Routed_Call | 08/29/2017 17:14:02 | 08/29/2017 17:14:37 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -760 | Inbound | 08/29/2017 17:14:03 | 08/29/2017 17:14:37 | 34 | Voice | 210 | 35515 | 35515 |
| (504) 516-5074 | -42 | | Routed_Call | 08/29/2017 17:22:32 | 08/29/2017 17:23:05 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -42 | Inbound | 08/29/2017 17:22:32 | 08/29/2017 17:23:05 | 33 | Voice | 210 | 15521 | 15521 |
| (504) 516-5074 | (504) 638-7196 | -658 | Undetermined | 08/29/2017 17:23:23 | 08/29/2017 17:23:29 | 6 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -658 | | Routed_Call | 08/29/2017 17:23:23 | 08/29/2017 17:23:29 | 6 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/29/2017 17:23:38 | 08/29/2017 17:23:47 | 9 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/29/2017 17:23:52 | 08/29/2017 17:24:01 | 9 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/29/2017 17:28:50 | 08/29/2017 17:29:09 | 19 | Voice | 210 | 15521 | 35515 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 08/29/2017 18:19:13 | 08/29/2017 18:19:13 | 0 | Text Detail | 198 | 0 | 0 |
| (601) 660-0264 | -932 | | Inbound | 08/29/2017 18:19:42 | 08/29/2017 18:23:51 | 249 | Voice | 210 | 15521 | 15521 |
| (601) 660-0264 | -932 | (504) 638-7196 | Inbound | 08/29/2017 18:19:42 | 08/29/2017 18:23:51 | 249 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -389 | Inbound | 08/29/2017 18:39:35 | 08/29/2017 18:41:40 | 125 | Voice | 210 | 35515 | 15521 |
| (504) 228-7902 | -389 | | Routed_Call | 08/29/2017 18:39:35 | 08/29/2017 18:41:40 | 125 | Voice | 210 | 0 | 0 |
| (504) 317-6788 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 08/29/2017 18:41:22 | 08/29/2017 18:41:51 | 29 | Voice | 210 | 35682 | 35682 |
| (504) 317-6788 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/29/2017 18:41:22 | 08/29/2017 18:41:51 | 29 | Voice | 210 | 35682 | 35682 |
| (504) 317-6788 | (504) 638-7196 | -337 | Undetermined | 08/29/2017 18:41:23 | 08/29/2017 18:41:47 | 24 | Voice | 210 | 0 | 0 |
| (504) 209-5530 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/29/2017 18:45:35 | 08/29/2017 18:46:13 | 38 | Voice | 210 | 0 | 0 |
| (504) 209-5530 | (504) 638-7196 | -523 | Inbound | 08/29/2017 18:45:35 | 08/29/2017 18:46:10 | 35 | Voice | 210 | 0 | 0 |
| (504) 209-5530 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/29/2017 18:45:35 | 08/29/2017 18:46:13 | 38 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 08/29/2017 18:56:52 | 08/29/2017 18:56:52 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 906-8069 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/29/2017 18:59:21 | 08/29/2017 19:00:00 | 39 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 317-6788 | (504) 317-6788 | Outbound | 08/29/2017 19:19:37 | 08/29/2017 19:26:18 | 401 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 906-8069 | (504) 906-8069 | Outbound | 08/29/2017 19:26:32 | 08/29/2017 19:28:36 | 124 | Voice | 210 | 15521 | 15521 |
| (337) 201-4637 | -973 | (504) 638-7196 | Routed_Call | 08/29/2017 20:27:42 | 08/29/2017 20:35:43 | 481 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | -973 | Inbound | 08/29/2017 20:27:42 | 08/29/2017 20:35:43 | 481 | Voice | 210 | 35705 | 35705 |
| (504) 258-6752 | (504) 638-7196 | | Inbound | 08/29/2017 21:06:23 | 08/29/2017 21:06:23 | 0 | Text Detail | 541 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 08/29/2017 22:39:23 | 08/29/2017 22:39:23 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/29/2017 23:09:19 | 08/29/2017 23:09:19 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/29/2017 23:19:53 | 08/29/2017 23:19:53 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 758-5389 | -911 | (504) 638-7196 | Routed_Call | 08/30/2017 06:28:12 | 08/30/2017 06:28:40 | 28 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -911 | Undetermined | 08/30/2017 06:28:13 | 08/30/2017 06:28:40 | 27 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | -49 | | Inbound | 08/30/2017 08:19:34 | 08/30/2017 08:20:53 | 79 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -49 | Inbound | 08/30/2017 08:19:35 | 08/30/2017 08:20:53 | 78 | Voice | 210 | 35705 | 35705 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/30/2017 08:30:44 | 08/30/2017 08:32:37 | 113 | Voice | 210 | 35705 | 35705 |
| (504) 975-3565 | -967 | (1504) 638-7196 | Routed_Call | 08/30/2017 10:02:32 | 08/30/2017 10:04:23 | 111 | Voice | 210 | 15568 | 25540 |
| (504) 975-3565 | (504) 638-7196 | -967 | Inbound | 08/30/2017 10:02:34 | 08/30/2017 10:04:23 | 109 | Voice | 210 | 25515 | 15521 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/30/2017 10:14:12 | 08/30/2017 10:16:31 | 139 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (601) 402-1836 | (601) 402-1836 | Outbound | 08/30/2017 10:16:48 | 08/30/2017 10:17:52 | 64 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/30/2017 10:18:05 | 08/30/2017 10:20:32 | 147 | Voice | 210 | 35515 | 35515 |
| (504) 906-8069 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/30/2017 10:18:22 | 08/30/2017 10:18:50 | 28 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | -242 | Undetermined | 08/30/2017 10:18:22 | 08/30/2017 10:18:45 | 23 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/30/2017 10:18:22 | 08/30/2017 10:18:50 | 28 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (601) 402-1836 | (601) 402-1836 | Outbound | 08/30/2017 10:20:38 | 08/30/2017 10:21:38 | 60 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/30/2017 10:21:50 | 08/30/2017 10:25:44 | 234 | Voice | 210 | 35515 | 35515 |
| (601) 402-1836 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/30/2017 10:22:30 | 08/30/2017 10:25:02 | 152 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/30/2017 10:25:48 | 08/30/2017 10:26:33 | 45 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 906-8069 | (504) 906-8069 | Outbound | 08/30/2017 10:27:18 | 08/30/2017 10:27:41 | 23 | Voice | 210 | 15521 | 15521 |
| (504) 758-5389 | -130 | (504) 638-7196 | Routed_Call | 08/30/2017 10:28:27 | 08/30/2017 10:30:03 | 96 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -130 | Inbound | 08/30/2017 10:28:28 | 08/30/2017 10:30:03 | 95 | Voice | 210 | 15521 | 35515 |
| (504) 638-7196 | (504) 236-1697 | 236-1697 | Outbound | 08/30/2017 10:45:50 | 08/30/2017 10:46:45 | 55 | Voice | 210 | 35515 | 35515 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/30/2017 10:50:06 | 08/30/2017 10:50:06 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/30/2017 10:50:07 | 08/30/2017 10:50:07 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/30/2017 10:50:08 | 08/30/2017 10:50:08 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 271-1062 | -624 | (504) 638-7196 | Routed_Call | 08/30/2017 10:53:21 | 08/30/2017 10:53:57 | 36 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | -624 | Inbound | 08/30/2017 10:53:22 | 08/30/2017 10:53:57 | 35 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/30/2017 11:17:39 | 08/30/2017 11:18:36 | 57 | Voice | 210 | 25571 | 35569 |
| (985) 772-7133 | -423 | (504) 638-7196 | Routed_Call | 08/30/2017 11:47:10 | 08/30/2017 11:47:34 | 24 | Voice | 210 | 0 | 0 |
| (985) 772-7133 | (504) 638-7196 | -423 | Inbound | 08/30/2017 11:47:11 | 08/30/2017 11:47:34 | 23 | Voice | 210 | 15564 | 15564 |
| (504) 228-7902 | (504) 638-7196 | -605 | Inbound | 08/30/2017 12:50:03 | 08/30/2017 12:51:42 | 99 | Voice | 210 | 15521 | 15521 |
| (504) 228-7902 | -605 | (504) 638-7196 | Routed_Call | 08/30/2017 12:50:03 | 08/30/2017 12:51:42 | 99 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 08/30/2017 12:54:56 | 08/30/2017 12:54:56 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (313) 598-0078 | (313) 598-0078 | Outbound | 08/30/2017 13:00:42 | 08/30/2017 13:00:56 | 14 | Voice | 210 | 25515 | 25515 |
| (504) 255-6690 | -632 | (504) 638-7196 | Routed_Call | 08/30/2017 13:12:12 | 08/30/2017 13:13:58 | 106 | Voice | 210 | 0 | 0 |
| (504) 255-6690 | (504) 638-7196 | -632 | Inbound | 08/30/2017 13:12:12 | 08/30/2017 13:13:58 | 106 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 912-0208 | (504) 912-0208 | Outbound | 08/30/2017 13:37:28 | 08/30/2017 13:41:54 | 266 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/30/2017 13:40:39 | 08/30/2017 13:41:17 | 38 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/30/2017 13:40:39 | 08/30/2017 13:41:17 | 38 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -987 | Undetermined | 08/30/2017 13:40:39 | 08/30/2017 13:41:03 | 24 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 758-5389 | (1504) 758-5389 | Outbound | 08/30/2017 13:42:28 | 08/30/2017 13:50:05 | 457 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 906-8069 | (504) 906-8069 | Outbound | 08/30/2017 13:54:27 | 08/30/2017 13:54:37 | 10 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/30/2017 13:55:37 | 08/30/2017 14:19:20 | 1423 | Voice | 210 | 35705 | 35705 |
| (504) 906-8069 | (504) 638-7196 | -659 | Undetermined | 08/30/2017 13:56:18 | 08/30/2017 13:56:42 | 24 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/30/2017 13:56:18 | 08/30/2017 13:56:47 | 29 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/30/2017 13:56:18 | 08/30/2017 13:56:47 | 29 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 08/30/2017 14:06:52 | 08/30/2017 14:06:52 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | (504) 906-8069 | Outbound | 08/30/2017 14:19:37 | 08/30/2017 14:22:33 | 176 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/30/2017 14:20:33 | 08/30/2017 14:21:01 | 28 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | -162 | | Undetermined | 08/30/2017 14:20:33 | 08/30/2017 14:20:57 | 24 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/30/2017 14:20:33 | 08/30/2017 14:21:01 | 28 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -824 | Inbound | 08/30/2017 14:22:03 | 08/30/2017 14:22:33 | 30 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -824 | (504) 638-7196 | Routed_Call | 08/30/2017 14:22:03 | 08/30/2017 14:22:33 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | (504) 906-8069 | Outbound | 08/30/2017 14:22:33 | 08/30/2017 14:22:41 | 8 | Voice | 210 | 10000 | 10000 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 08/30/2017 14:22:33 | 08/30/2017 14:23:36 | 63 | Voice | 210 | 25706 | 35706 |
| (504) 906-8069 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/30/2017 14:23:01 | 08/30/2017 14:23:29 | 0 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 906-8069 | (504) 638-7196 | -457 | Undetermined | 08/30/2017 14:23:01 | 08/30/2017 14:23:25 | 24 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Routed_Call | 08/30/2017 14:23:01 | 08/30/2017 14:23:29 | 28 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | (504) 906-8069 | Outbound | 08/30/2017 14:23:39 | 08/30/2017 14:25:35 | 116 | Voice | 210 | 35706 | 15697 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/30/2017 14:26:12 | 08/30/2017 14:27:09 | 57 | Voice | 210 | 25694 | 35688 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/30/2017 14:27:25 | 08/30/2017 14:28:03 | 38 | Voice | 210 | 25682 | 25682 |
| (504) 315-8558 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/30/2017 14:27:33 | 08/30/2017 14:27:36 | 3 | Voice | 210 | 0 | 0 |
| (504) 315-8558 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/30/2017 14:27:39 | 08/30/2017 14:27:44 | 5 | Voice | 210 | 0 | 0 |
| (504) 315-8558 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/30/2017 14:27:39 | 08/30/2017 14:27:44 | 5 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 315-8558 | (1504) 315-8558 | Outbound | 08/30/2017 14:34:13 | 08/30/2017 14:34:41 | 28 | Voice | 210 | 35546 | 35546 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 08/30/2017 14:35:32 | 08/30/2017 14:36:34 | 62 | Voice | 210 | 35565 | 25565 |
| (504) 638-7196 | (504) 315-8558 | (1504) 315-8558 | Outbound | 08/30/2017 14:39:12 | 08/30/2017 14:39:38 | 26 | Voice | 210 | 35569 | 35569 |
| (504) 315-8558 | -618 | (504) 638-7196 | Inbound | 08/30/2017 14:46:55 | 08/30/2017 14:47:28 | 33 | Voice | 210 | 0 | 0 |
| (504) 315-8558 | (504) 638-7196 | -618 | Routed_Call | 08/30/2017 14:46:56 | 08/30/2017 14:47:28 | 32 | Voice | 210 | 35569 | 35569 |
| (504) 315-8558 | -138 | (504) 638-7196 | Routed_Call | 08/30/2017 14:47:33 | 08/30/2017 14:47:51 | 18 | Voice | 210 | 0 | 0 |
| (504) 315-8558 | (504) 638-7196 | -138 | Inbound | 08/30/2017 14:47:34 | 08/30/2017 14:47:51 | 17 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/30/2017 15:03:57 | 08/30/2017 15:04:33 | 36 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/30/2017 15:22:48 | 08/30/2017 15:23:24 | 36 | Voice | 210 | 25571 | 25571 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/30/2017 15:57:59 | 08/30/2017 15:58:45 | 46 | Voice | 210 | 25571 | 25571 |
| (504) 638-7196 | (504) 255-6690 | (504) 255-6690 | Outbound | 08/30/2017 16:00:00 | 08/30/2017 16:00:54 | 54 | Voice | 210 | 25571 | 25571 |
| (504) 228-7902 | -144 | (504) 638-7196 | Routed_Call | 08/30/2017 16:32:12 | 08/30/2017 16:33:33 | 81 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -144 | Inbound | 08/30/2017 16:32:13 | 08/30/2017 16:33:33 | 80 | Voice | 210 | 35573 | 25577 |
| (504) 228-7902 | -488 | (504) 638-7196 | Routed_Call | 08/30/2017 16:40:03 | 08/30/2017 16:44:40 | 277 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -488 | Inbound | 08/30/2017 16:40:03 | 08/30/2017 16:44:40 | 277 | Voice | 210 | 35577 | 25576 |
| (601) 466-9211 | -90 | (504) 638-7196 | Routed_Call | 08/30/2017 16:45:33 | 08/30/2017 16:51:08 | 335 | Voice | 210 | 0 | 0 |
| (601) 466-8211 | (504) 638-7196 | -90 | Inbound | 08/30/2017 16:45:34 | 08/30/2017 16:51:08 | 334 | Voice | 210 | 25576 | 25576 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/30/2017 16:51:20 | 08/30/2017 16:51:39 | 19 | Voice | 210 | 35580 | 35580 |
| -9343 | (504) 638-7196 | | Inbound | 08/30/2017 17:41:17 | 08/30/2017 17:41:17 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/30/2017 17:57:17 | 08/30/2017 17:57:17 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 255-6690 | (504) 638-7196 | -470 | Inbound | 08/30/2017 18:09:03 | 08/30/2017 18:09:52 | 49 | Voice | 210 | 35515 | 35515 |
| (504) 255-6690 | -470 | (504) 638-7196 | Routed_Call | 08/30/2017 18:09:03 | 08/30/2017 18:09:52 | 49 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 08/30/2017 18:21:25 | 08/30/2017 18:21:25 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | (504) 906-8069 | Outbound | 08/30/2017 18:33:29 | 08/30/2017 18:34:07 | 38 | Voice | 210 | 15521 | 15521 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/30/2017 18:34:10 | 08/30/2017 18:36:56 | 166 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/30/2017 19:58:19 | 08/30/2017 19:58:47 | 28 | Voice | 210 | 35515 | 35515 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/30/2017 20:45:29 | 08/30/2017 20:46:12 | 43 | Voice | 210 | 35705 | 30000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/30/2017 20:46:11 | 08/30/2017 20:46:26 | 15 | Voice | 210 | 35705 | 30000 |
| (504) 228-7902 | -373 | (504) 638-7196 | Routed_Call | 08/31/2017 08:20:59 | 08/31/2017 08:22:16 | 77 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -373 | Inbound | 08/31/2017 08:20:59 | 08/31/2017 08:22:16 | 77 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | -843 | (504) 638-7196 | Routed_Call | 08/31/2017 09:25:43 | 08/31/2017 09:33:10 | 447 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -843 | Inbound | 08/31/2017 09:25:44 | 08/31/2017 09:33:10 | 446 | Voice | 210 | 25682 | 35515 |
| (504) 427-5965 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/31/2017 09:30:21 | 08/31/2017 09:30:50 | 29 | Voice | 210 | 0 | 0 |
| (504) 427-5965 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/31/2017 09:30:21 | 08/31/2017 09:30:50 | 29 | Voice | 210 | 0 | 0 |
| (504) 427-5965 | -391 | (504) 638-7196 | Undetermined | 08/31/2017 09:30:22 | 08/31/2017 09:30:45 | 23 | Voice | 210 | 0 | 0 |
| (504) 427-5965 | (504) 638-7196 | -391 | Undetermined | 08/31/2017 09:31:34 | 08/31/2017 09:31:55 | 21 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 427-5965 | (504) 427-5965 | Outbound | 08/31/2017 09:33:15 | 08/31/2017 09:33:42 | 27 | Voice | 210 | 35515 | 35515 |
| (504) 228-7902 | -554 | (504) 638-7196 | Inbound | 08/31/2017 09:35:35 | 08/31/2017 09:36:55 | 80 | Voice | 210 | 15521 | 15521 |
| (504) 228-7902 | -554 | (504) 638-7196 | Routed_Call | 08/31/2017 09:35:35 | 08/31/2017 09:36:55 | 80 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/31/2017 10:08:47 | 08/31/2017 10:08:47 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 08/31/2017 10:08:48 | 08/31/2017 10:08:48 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/31/2017 10:21:40 | 08/31/2017 10:27:39 | 359 | Voice | 210 | 35569 | 35569 |
| (504) 255-6690 | -93 | (504) 638-7196 | Routed_Call | 08/31/2017 10:48:02 | 08/31/2017 10:48:53 | 51 | Voice | 210 | 0 | 0 |
| (504) 255-6690 | (504) 638-7196 | -93 | Inbound | 08/31/2017 10:48:02 | 08/31/2017 10:48:53 | 51 | Voice | 210 | 25571 | 25571 |
| (504) 638-7196 | (504) 205-5180 | | Outbound | 08/31/2017 10:49:20 | 08/31/2017 10:49:20 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 349-6465 | -920 | (504) 638-7196 | Routed_Call | 08/31/2017 11:03:54 | 08/31/2017 11:07:01 | 187 | Voice | 210 | 0 | 0 |
| (504) 349-6465 | (504) 638-7196 | -920 | Inbound | 08/31/2017 11:03:54 | 08/31/2017 11:07:01 | 187 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/31/2017 11:41:39 | 08/31/2017 11:42:01 | 22 | Voice | 210 | 15564 | 15564 |
| (504) 638-7196 | (504) 255-6690 | (504) 255-6690 | Outbound | 08/31/2017 11:54:45 | 08/31/2017 11:55:26 | 41 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/31/2017 12:07:25 | 08/31/2017 12:08:07 | 42 | Voice | 210 | 35569 | 35569 |
| (504) 327-0746 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/31/2017 12:10:12 | 08/31/2017 12:23:51 | 819 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 205-5180 | | Outbound | 08/31/2017 12:24:49 | 08/31/2017 12:24:49 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 08/31/2017 12:25:09 | 08/31/2017 12:25:09 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/31/2017 12:28:27 | 08/31/2017 12:33:43 | 316 | Voice | 210 | 35569 | 35571 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 08/31/2017 12:39:28 | 08/31/2017 12:39:50 | 22 | Voice | 210 | 35573 | 35573 |
| (504) 638-7196 | (601) 402-1836 | (601) 402-1836 | Outbound | 08/31/2017 12:39:52 | 08/31/2017 12:40:32 | 40 | Voice | 210 | 35573 | 35573 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 08/31/2017 13:08:53 | 08/31/2017 13:08:53 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 08/31/2017 13:16:44 | 08/31/2017 13:16:44 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 08/31/2017 13:20:56 | 08/31/2017 13:20:56 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 241-3339 | (1504) 241-3339 | Outbound | 08/31/2017 13:41:04 | 08/31/2017 13:42:48 | 104 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 08/31/2017 13:44:05 | 08/31/2017 13:45:04 | 59 | Voice | 210 | 35569 | 35569 |
| (504) 516-5074 | -296 | (504) 638-7196 | Routed_Call | 08/31/2017 13:50:05 | 08/31/2017 13:51:45 | 100 | Voice | 210 | 25581 | 25581 |
| (504) 516-5074 | -296 | (504) 638-7196 | Routed_Call | 08/31/2017 13:50:05 | 08/31/2017 13:51:45 | 100 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -57 | Inbound | 08/31/2017 13:52:33 | 08/31/2017 13:52:57 | 24 | Voice | 210 | 15581 | 15581 |
| (504) 205-7695 | -57 | (504) 638-7196 | Routed_Call | 08/31/2017 13:52:33 | 08/31/2017 13:52:57 | 24 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -546 | (504) 638-7196 | Inbound | 08/31/2017 14:02:58 | 08/31/2017 14:03:45 | 47 | Voice | 210 | 15577 | 35573 |
| (504) 516-5074 | -546 | (504) 638-7196 | Routed_Call | 08/31/2017 14:02:58 | 08/31/2017 14:03:45 | 47 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | -474 | (504) 638-7196 | Routed_Call | 08/31/2017 14:41:32 | 08/31/2017 14:43:52 | 140 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -474 | Inbound | 08/31/2017 14:41:33 | 08/31/2017 14:43:52 | 139 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/31/2017 15:15:15 | 08/31/2017 15:15:46 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/31/2017 15:15:15 | 08/31/2017 15:15:46 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -992 | (504) 638-7196 | Undetermined | 08/31/2017 15:15:16 | 08/31/2017 15:15:43 | 27 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | (504) 638-7196 | | Inbound | 08/31/2017 15:26:28 | 08/31/2017 15:27:26 | 58 | Voice | 210 | 35705 | 35705 |
| (504) 460-4452 | -861 | (504) 638-7196 | Routed_Call | 08/31/2017 15:32:02 | 08/31/2017 15:32:44 | 42 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | -861 | (504) 638-7196 | Inbound | 08/31/2017 15:32:03 | 08/31/2017 15:32:44 | 41 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 08/31/2017 15:37:02 | 08/31/2017 15:37:02 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | -393 | (504) 638-7196 | Routed_Call | 08/31/2017 15:43:36 | 08/31/2017 15:44:53 | 78 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -393 | Inbound | 08/31/2017 15:43:36 | 08/31/2017 15:44:53 | 77 | Voice | 210 | 35705 | 35705 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 343-5161 | (504) 638-7196 | (504) 638-7196 | Inbound | 08/31/2017 15:55:20 | 08/31/2017 15:56:50 | 90 | Voice | 210 | 35705 | 35705 |
| (504) 205-6180 | (504) 638-7196 | | Inbound | 08/31/2017 16:19:21 | 08/31/2017 16:19:21 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/31/2017 16:21:40 | 08/31/2017 16:22:16 | 36 | Voice | 210 | 35705 | 35705 |
| -8787 | (504) 638-7196 | | Inbound | 08/31/2017 16:25:30 | 08/31/2017 16:25:30 | 0 | Text Detail | 541 | 0 | 0 |
| (810) 728-2933 | (810) 610-0125 | | Undetermined | 08/31/2017 16:25:38 | 08/31/2017 16:25:38 | 0 | Text Detail | 542 | 0 | 0 |
| (504) 516-5074 | -559 | (504) 638-7196 | Routed_Call | 08/31/2017 16:28:06 | 08/31/2017 16:30:11 | 125 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -559 | Inbound | 08/31/2017 16:28:07 | 08/31/2017 16:30:11 | 124 | Voice | 210 | 25705 | 25705 |
| (504) 228-7902 | -801 | (504) 638-7196 | Routed_Call | 08/31/2017 16:32:03 | 08/31/2017 16:33:11 | 68 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -801 | Inbound | 08/31/2017 16:32:03 | 08/31/2017 16:33:11 | 68 | Voice | 210 | 15706 | 35706 |
| (601) 466-9211 | -716 | (504) 638-7196 | Routed_Call | 08/31/2017 16:51:17 | 08/31/2017 16:53:05 | 108 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -716 | Inbound | 08/31/2017 16:51:18 | 08/31/2017 16:53:05 | 107 | Voice | 210 | 15517 | 15517 |
| (504) 460-4452 | -385 | (504) 638-7196 | Routed_Call | 08/31/2017 16:59:51 | 08/31/2017 17:00:37 | 46 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | (504) 638-7196 | -385 | Inbound | 08/31/2017 16:59:52 | 08/31/2017 17:00:37 | 45 | Voice | 210 | 15517 | 15517 |
| (504) 228-1713 | -645 | (1504) 638-7196 | Routed_Call | 08/31/2017 18:36:03 | 08/31/2017 18:36:37 | 34 | Voice | 210 | 15583 | 15583 |
| (504) 228-1713 | (504) 638-7196 | -645 | Inbound | 08/31/2017 18:36:05 | 08/31/2017 18:36:37 | 32 | Voice | 210 | 35515 | 35515 |
| (504) 316-4437 | -220 | (504) 638-7196 | Routed_Call | 08/31/2017 18:42:58 | 08/31/2017 18:43:34 | 36 | Voice | 210 | 15514 | 15514 |
| (504) 316-4437 | (504) 638-7196 | -220 | Inbound | 08/31/2017 18:43:00 | 08/31/2017 18:43:34 | 34 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 452-7623 | (504) 452-7623 | Outbound | 08/31/2017 18:44:20 | 08/31/2017 18:45:35 | 75 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/31/2017 18:45:47 | 08/31/2017 18:46:11 | 24 | Voice | 210 | 35515 | 35515 |
| (504) 906-8069 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 08/31/2017 19:25:09 | 08/31/2017 19:25:41 | 32 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/31/2017 19:25:09 | 08/31/2017 19:25:41 | 32 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | -98 | Undetermined | 08/31/2017 19:25:09 | 08/31/2017 19:25:35 | 26 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 08/31/2017 20:02:13 | 08/31/2017 20:02:54 | 41 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | (504) 906-8069 | Outbound | 08/31/2017 20:21:17 | 08/31/2017 20:25:22 | 245 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 08/31/2017 20:25:32 | 08/31/2017 20:26:12 | 40 | Voice | 210 | 35515 | 35515 |
| -3333 | (504) 638-7196 | | Inbound | 08/31/2017 20:51:51 | 08/31/2017 20:51:51 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 600-3344 | | Outbound | 08/31/2017 20:55:58 | 08/31/2017 20:55:58 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 906-8069 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 08/31/2017 21:51:24 | 08/31/2017 21:51:58 | 34 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | -328 | (504) 638-7196 | Inbound | 08/31/2017 21:53:08 | 08/31/2017 21:55:03 | 113 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | -328 | Inbound | 08/31/2017 21:53:11 | 08/31/2017 21:55:03 | 112 | Voice | 210 | 35705 | 35705 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 08/31/2017 23:26:01 | 08/31/2017 23:26:01 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 09/01/2017 00:03:26 | 09/01/2017 00:03:26 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 09/01/2017 01:52:18 | 09/01/2017 01:52:18 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 343-5161 | (504) 343-5161 | Outbound | 09/01/2017 08:18:41 | 09/01/2017 08:19:10 | 29 | Voice | 210 | 15591 | 15591 |
| (504) 343-5161 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 08:19:31 | 09/01/2017 08:19:56 | 25 | Voice | 210 | 15591 | 15591 |
| (504) 758-5389 | -819 | (504) 638-7196 | Inbound | 09/01/2017 08:48:46 | 09/01/2017 08:57:10 | 504 | Voice | 210 | 35589 | 25589 |
| (504) 758-5389 | -819 | (504) 638-7196 | Routed_Call | 09/01/2017 08:48:46 | 09/01/2017 08:57:10 | 504 | Voice | 210 | 0 | 0 |
| (504) 349-6465 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 09:37:19 | 09/01/2017 09:37:43 | 24 | Voice | 210 | 25575 | 25575 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/01/2017 09:41:28 | 09/01/2017 09:41:29 | 1 | Voice | 210 | 25549 | 25549 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/01/2017 09:41:32 | 09/01/2017 09:42:51 | 79 | Voice | 210 | 25549 | 25549 |
| (504) 638-7196 | (504) 606-5055 | (1504) 606-5055 | Outbound | 09/01/2017 09:43:14 | 09/01/2017 09:43:48 | 34 | Voice | 210 | 25549 | 25549 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/01/2017 09:46:17 | 09/01/2017 09:49:00 | 163 | Voice | 210 | 25549 | 25549 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/01/2017 09:49:34 | 09/01/2017 09:50:14 | 40 | Voice | 210 | 35549 | 35549 |
| (504) 516-5074 | (504) 638-7196 | -997 | Inbound | 09/01/2017 09:50:34 | 09/01/2017 09:50:54 | 20 | Voice | 210 | 35549 | 35549 |
| (504) 516-5074 | -997 | (504) 638-7196 | Routed_Call | 09/01/2017 09:50:34 | 09/01/2017 09:50:54 | 20 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -498 | Inbound | 09/01/2017 09:51:00 | 09/01/2017 09:52:17 | 77 | Voice | 210 | 35549 | 35549 |
| (504) 516-5074 | -498 | (504) 638-7196 | Routed_Call | 09/01/2017 09:51:00 | 09/01/2017 09:52:16 | 76 | Voice | 210 | 0 | 0 |
| (504) 606-5055 | -148 | (504) 638-7196 | Inbound | 09/01/2017 09:59:25 | 09/01/2017 10:00:10 | 45 | Voice | 210 | 0 | 0 |
| (504) 606-5055 | (504) 638-7196 | -148 | Inbound | 09/01/2017 09:59:26 | 09/01/2017 10:00:10 | 44 | Voice | 210 | 25566 | 25566 |
| (504) 205-7695 | -49 | (504) 638-7196 | Inbound | 09/01/2017 10:01:09 | 09/01/2017 10:01:48 | 39 | Voice | 210 | 35569 | 35569 |
| (504) 205-7695 | -49 | (504) 638-7196 | Routed_Call | 09/01/2017 10:01:09 | 09/01/2017 10:01:48 | 39 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 09/01/2017 10:05:06 | 09/01/2017 10:10:20 | 314 | Voice | 210 | 35571 | 25577 |
| (504) 228-7902 | -238 | (504) 638-7196 | Inbound | 09/01/2017 10:10:51 | 09/01/2017 10:10:55 | 4 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -238 | Routed_Call | 09/01/2017 10:10:52 | 09/01/2017 10:10:55 | 3 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/01/2017 10:20:59 | 09/01/2017 10:20:59 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 628-3593 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 10:41:41 | 09/01/2017 10:48:06 | 385 | Voice | 210 | 25520 | 10000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 11:00:05 | 09/01/2017 11:00:34 | 29 | Voice | 210 | 25697 | 20000 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/01/2017 11:00:39 | 09/01/2017 11:01:44 | 65 | Voice | 210 | 35701 | 35701 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 11:27:12 | 09/01/2017 11:28:05 | 53 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 12:03:20 | 09/01/2017 12:03:09 | 46 | Voice | 210 | 35705 | 35705 |
| -3333 | (504) 638-7196 | | Inbound | 09/01/2017 12:32:38 | 09/01/2017 12:32:38 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/01/2017 12:32:39 | 09/01/2017 12:32:39 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/01/2017 12:32:42 | 09/01/2017 12:32:42 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/01/2017 12:32:43 | 09/01/2017 12:32:43 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/01/2017 12:47:00 | 09/01/2017 12:47:00 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/01/2017 12:50:49 | 09/01/2017 12:50:49 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 13:00:33 | 09/01/2017 13:01:37 | 64 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/01/2017 13:07:07 | 09/01/2017 13:07:07 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/01/2017 13:14:31 | 09/01/2017 13:14:31 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 13:19:52 | 09/01/2017 13:20:35 | 43 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 13:22:27 | 09/01/2017 13:22:52 | 25 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 13:22:57 | 09/01/2017 13:23:35 | 38 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | -978 | (504) 638-7196 | Routed_Call | 09/01/2017 13:27:58 | 09/01/2017 13:29:12 | 74 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -978 | Inbound | 09/01/2017 13:27:58 | 09/01/2017 13:29:11 | 73 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/01/2017 14:01:40 | 09/01/2017 14:01:58 | 18 | Voice | 210 | 35706 | 35706 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/01/2017 14:37:10 | 09/01/2017 14:37:55 | 45 | Voice | 210 | 14521 | 24516 |
| (504) 343-2794 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/01/2017 14:56:21 | 09/01/2017 14:56:21 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -164 | Inbound | 09/01/2017 15:17:06 | 09/01/2017 15:17:35 | 29 | Voice | 210 | 35515 | 35515 |
| (504) 516-5074 | -164 | (504) 638-7196 | Routed_Call | 09/01/2017 15:17:06 | 09/01/2017 15:17:35 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -296 | Inbound | 09/01/2017 15:31:19 | 09/01/2017 15:31:36 | 17 | Voice | 210 | 35515 | 35515 |
| (504) 516-5074 | -296 | (504) 638-7196 | Routed_Call | 09/01/2017 15:31:19 | 09/01/2017 15:31:36 | 17 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | | (504) 628-3593 | | 09/01/2017 15:35:47 | 09/01/2017 15:35:47 | 0 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | | (504) 228-7902 | | 09/01/2017 15:35:50 | 09/01/2017 15:35:51 | 1 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/01/2017 15:35:54 | 09/01/2017 15:36:10 | 16 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/01/2017 15:39:33 | 09/01/2017 15:39:49 | 16 | Voice | 210 | 35515 | 35515 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 516-5074 | -802 | (504) 638-7196 | Routed_Call | 09/01/2017 15:40:24 | 09/01/2017 15:40:44 | 20 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -802 | Inbound | 09/01/2017 15:40:24 | 09/01/2017 15:40:44 | 20 | Voice | 210 | 35515 | 35515 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 15:47:26 | 09/01/2017 15:50:48 | 202 | Voice | 210 | 35515 | 30000 |
| (504) 516-5074 | -756 | (504) 638-7196 | Routed_Call | 09/01/2017 16:19:13 | 09/01/2017 16:19:34 | 21 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -756 | Inbound | 09/01/2017 16:19:13 | 09/01/2017 16:19:34 | 21 | Voice | 210 | 15521 | 15521 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/01/2017 16:24:52 | 09/01/2017 16:25:32 | 40 | Voice | 210 | 34513 | 34513 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/01/2017 16:25:30 | 09/01/2017 16:26:37 | 67 | Voice | 210 | 35515 | 35515 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/01/2017 17:32:31 | 09/01/2017 17:32:31 | 0 | Text Detail | 541 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/01/2017 17:32:51 | 09/01/2017 17:32:51 | 0 | Text Detail | 541 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/01/2017 17:47:30 | 09/01/2017 17:47:30 | 0 | Text Detail | 541 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/01/2017 17:47:54 | 09/01/2017 17:47:54 | 0 | Text Detail | 541 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/01/2017 18:04:27 | 09/01/2017 18:04:27 | 0 | Text Detail | 541 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/01/2017 18:10:33 | 09/01/2017 18:10:33 | 0 | Text Detail | 541 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/01/2017 18:16:55 | 09/01/2017 18:16:55 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 570-3382 | (1504) 570-3382 | Outbound | 09/01/2017 19:04:41 | 09/01/2017 19:06:23 | 102 | Voice | 210 | 35515 | 14521 |
| (504) 258-6752 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 19:26:48 | 09/01/2017 19:27:23 | 35 | Voice | 210 | 14521 | 14521 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 20:43:34 | 09/01/2017 20:44:04 | 30 | Voice | 210 | 14521 | 10000 |
| (504) 516-5074 | (504) 638-7196 | -824 | Undetermined | 09/01/2017 20:52:47 | 09/01/2017 20:53:14 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/01/2017 20:52:47 | 09/01/2017 20:53:31 | 44 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/01/2017 20:52:47 | 09/01/2017 20:53:31 | 44 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 21:02:23 | 09/01/2017 21:02:49 | 26 | Voice | 210 | 14701 | 10000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 21:02:59 | 09/01/2017 21:03:50 | 51 | Voice | 210 | 24706 | 20000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 21:09:57 | 09/01/2017 21:10:23 | 26 | Voice | 210 | 24711 | 20000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 21:10:29 | 09/01/2017 21:10:48 | 19 | Voice | 210 | 24711 | 20000 |
| (504) 638-7196 | (504) 908-1785 | | Outbound | 09/01/2017 21:18:27 | 09/01/2017 21:18:27 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | -625 | (504) 638-7196 | Routed_Call | 09/01/2017 21:19:00 | 09/01/2017 21:19:28 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -625 | Inbound | 09/01/2017 21:19:01 | 09/01/2017 21:19:28 | 27 | Voice | 210 | 24711 | 24706 |
| (504) 600-3344 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/01/2017 21:42:00 | 09/01/2017 21:42:32 | 32 | Voice | 210 | 0 | 0 |
| (504) 600-3344 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 21:42:00 | 09/01/2017 21:42:32 | 32 | Voice | 210 | 0 | 0 |
| (504) 600-3344 | (504) 638-7196 | -628 | Undetermined | 09/01/2017 21:42:01 | 09/01/2017 21:42:27 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/01/2017 22:39:45 | 09/01/2017 22:40:16 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/01/2017 22:39:45 | 09/01/2017 22:40:16 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -291 | Undetermined | 09/01/2017 22:39:46 | 09/01/2017 22:40:13 | 27 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/02/2017 00:53:30 | 09/02/2017 00:53:30 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 908-1785 | (504) 638-7196 | | Inbound | 09/02/2017 02:17:53 | 09/02/2017 02:17:53 | 0 | Text Detail | 541 | 0 | 0 |
| (614) 890-1025 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/02/2017 09:32:26 | 09/02/2017 09:32:55 | 29 | Voice | 210 | 0 | 0 |
| (614) 890-1025 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/02/2017 09:32:26 | 09/02/2017 09:32:55 | 29 | Voice | 210 | 0 | 0 |
| (614) 890-1025 | (504) 638-7196 | -821 | Undetermined | 09/02/2017 09:32:26 | 09/02/2017 09:32:51 | 25 | Voice | 210 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/02/2017 09:52:39 | 09/02/2017 09:53:29 | 50 | Voice | 210 | 14515 | 10000 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/02/2017 10:45:49 | 09/02/2017 10:51:28 | 339 | Voice | 210 | 24571 | 24571 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/02/2017 10:55:57 | 09/02/2017 10:56:37 | 40 | Voice | 210 | 34571 | 24571 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/02/2017 10:58:01 | 09/02/2017 10:59:35 | 94 | Voice | 210 | 34566 | 24565 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/02/2017 11:03:37 | 09/02/2017 11:03:51 | 14 | Voice | 210 | 24532 | 14532 |
| (504) 333-9478 | -749 | (504) 638-7196 | Routed_Call | 09/02/2017 11:05:21 | 09/02/2017 11:06:11 | 50 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -749 | Inbound | 09/02/2017 11:05:21 | 09/02/2017 11:06:11 | 50 | Voice | 210 | 24521 | 24521 |
| (504) 333-9478 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/02/2017 11:06:14 | 09/02/2017 11:07:03 | 49 | Voice | 210 | 14521 | 14521 |
| (504) 205-7695 | (504) 638-7196 | -203 | Routed_Call | 09/02/2017 11:08:05 | 09/02/2017 11:08:38 | 33 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -203 | Inbound | 09/02/2017 11:08:05 | 09/02/2017 11:08:38 | 33 | Voice | 210 | 24516 | 24516 |
| (504) 333-9478 | -962 | (504) 638-7196 | Routed_Call | 09/02/2017 11:09:05 | 09/02/2017 11:09:24 | 19 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -962 | Inbound | 09/02/2017 11:09:06 | 09/02/2017 11:09:24 | 18 | Voice | 210 | 14525 | 14525 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/02/2017 11:11:00 | 09/02/2017 11:11:19 | 19 | Voice | 210 | 34516 | 34516 |
| (504) 638-7196 | (614) 890-1025 | (614) 890-1025 | Outbound | 09/02/2017 11:11:28 | 09/02/2017 11:12:08 | 40 | Voice | 210 | 34516 | 34516 |
| (504) 333-9478 | -604 | (504) 638-7196 | Routed_Call | 09/02/2017 11:21:03 | 09/02/2017 11:21:21 | 18 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -604 | Inbound | 09/02/2017 11:21:03 | 09/02/2017 11:21:21 | 18 | Voice | 210 | 24538 | 24538 |
| (504) 210-5143 | -115 | (504) 638-7196 | Routed_Call | 09/02/2017 11:26:38 | 09/02/2017 11:27:29 | 51 | Voice | 210 | 25639 | 15642 |
| (504) 210-5143 | (504) 638-7196 | -115 | Inbound | 09/02/2017 11:26:40 | 09/02/2017 11:27:29 | 49 | Voice | 210 | 24559 | 24559 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/02/2017 11:27:59 | 09/02/2017 11:28:27 | 28 | Voice | 210 | 24559 | 24559 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/02/2017 11:29:39 | 09/02/2017 11:29:39 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/02/2017 11:29:40 | 09/02/2017 11:29:40 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/02/2017 11:29:41 | 09/02/2017 11:29:41 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | -155 | (504) 638-7196 | Routed_Call | 09/02/2017 11:41:30 | 09/02/2017 11:42:01 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -155 | Inbound | 09/02/2017 11:41:30 | 09/02/2017 11:42:01 | 31 | Voice | 210 | 14581 | 14581 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/02/2017 11:44:13 | 09/02/2017 11:44:52 | 39 | Voice | 210 | 24577 | 24577 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/02/2017 12:12:01 | 09/02/2017 12:13:09 | 68 | Voice | 210 | 24577 | 24577 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 09/02/2017 12:16:38 | 09/02/2017 12:17:24 | 46 | Voice | 210 | 14581 | 14581 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/02/2017 12:21:30 | 09/02/2017 12:22:02 | 32 | Voice | 210 | 24573 | 24573 |
| (504) 638-7196 | (504) 210-5143 | (504) 210-5143 | Outbound | 09/02/2017 12:23:13 | 09/02/2017 12:24:03 | 50 | Voice | 210 | 14581 | 14581 |
| (504) 516-5074 | (504) 638-7196 | -251 | Inbound | 09/02/2017 12:27:45 | 09/02/2017 12:28:10 | 25 | Voice | 210 | 24564 | 24564 |
| (504) 516-5074 | -251 | (504) 638-7196 | Routed_Call | 09/02/2017 12:27:45 | 09/02/2017 12:28:10 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -697 | Inbound | 09/02/2017 12:32:07 | 09/02/2017 12:32:24 | 17 | Voice | 210 | 34559 | 34559 |
| (504) 516-5074 | -697 | (504) 638-7196 | Routed_Call | 09/02/2017 12:32:07 | 09/02/2017 12:32:24 | 17 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/02/2017 12:32:47 | 09/02/2017 12:33:24 | 37 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/02/2017 12:32:47 | 09/02/2017 12:33:24 | 37 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -822 | Routed_Call | 09/02/2017 12:32:48 | 09/02/2017 12:32:59 | 11 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/02/2017 12:32:50 | 09/02/2017 12:32:58 | 8 | Voice | 210 | 34559 | 34559 |
| (504) 516-5074 | (504) 638-7196 | -246 | Inbound | 09/02/2017 12:33:30 | 09/02/2017 12:33:55 | 25 | Voice | 210 | 34559 | 34559 |
| (504) 516-5074 | -246 | (504) 638-7196 | Routed_Call | 09/02/2017 12:33:30 | 09/02/2017 12:33:55 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/02/2017 12:38:12 | 09/02/2017 12:38:18 | 6 | Voice | 210 | 34559 | 34559 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/02/2017 12:49:38 | 09/02/2017 12:49:53 | 15 | Voice | 210 | 34559 | 34559 |
| (504) 205-7695 | -298 | (504) 638-7196 | Routed_Call | 09/02/2017 12:49:38 | 09/02/2017 12:49:53 | 15 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 210-5143 | (504) 210-5143 | Outbound | 09/02/2017 12:52:14 | 09/02/2017 12:52:45 | 31 | Voice | 210 | 24564 | 24564 |
| (504) 210-5143 | -526 | (504) 638-7196 | Routed_Call | 09/02/2017 12:53:17 | 09/02/2017 12:53:56 | 39 | Voice | 210 | 25577 | 25577 |
| (504) 210-5143 | (504) 638-7196 | -526 | Inbound | 09/02/2017 12:53:19 | 09/02/2017 12:53:56 | 37 | Voice | 210 | 24577 | 24577 |
| (504) 271-1062 | (504) 638-7196 | -877 | Inbound | 09/02/2017 12:58:39 | 09/02/2017 13:01:39 | 180 | Voice | 210 | 14581 | 14581 |
| (504) 271-1062 | -877 | (504) 638-7196 | Routed_Call | 09/02/2017 12:58:39 | 09/02/2017 13:01:39 | 180 | Voice | 210 | 0 | 0 |
| (504) 948-5617 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/02/2017 13:00:05 | 09/02/2017 13:00:34 | 29 | Voice | 210 | 34516 | 34516 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/02/2017 13:01:51 | 09/02/2017 13:02:26 | 35 | Voice | 210 | 14581 | 14581 |
| (504) 638-7196 | (504) 271-1062 | (504) 271-1062 | Outbound | 09/02/2017 13:04:09 | 09/02/2017 13:04:10 | 1 | Voice | 210 | 14581 | 14581 |
| (504) 638-7196 | (504) 210-5143 | (504) 210-5143 | Outbound | 09/02/2017 13:04:17 | 09/02/2017 13:04:53 | 36 | Voice | 210 | 14581 | 14581 |
| (504) 205-7695 | (504) 638-7196 | -234 | Inbound | 09/02/2017 13:11:06 | 09/02/2017 13:11:54 | 48 | Voice | 210 | 24577 | 24577 |
| (504) 205-7695 | -234 | (504) 638-7196 | Routed_Call | 09/02/2017 13:11:06 | 09/02/2017 13:11:54 | 48 | Voice | 210 | 0 | 0 |
| (504) 210-5143 | -783 | (504) 638-7196 | Routed_Call | 09/02/2017 13:45:22 | 09/02/2017 13:46:43 | 81 | Voice | 210 | 25577 | 25577 |
| (504) 210-5143 | (504) 638-7196 | -783 | Inbound | 09/02/2017 13:45:23 | 09/02/2017 13:46:43 | 80 | Voice | 210 | 14523 | 14523 |
| (504) 600-3344 | -150 | (504) 638-7196 | Routed_Call | 09/02/2017 13:53:39 | 09/02/2017 13:54:57 | 78 | Voice | 210 | 0 | 0 |
| (504) 600-3344 | (504) 638-7196 | -150 | Inbound | 09/02/2017 13:53:40 | 09/02/2017 13:54:57 | 77 | Voice | 210 | 24685 | 24685 |
| (504) 906-8069 | -256 | (504) 638-7196 | Routed_Call | 09/02/2017 14:01:37 | 09/02/2017 14:05:04 | 207 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | -256 | Inbound | 09/02/2017 14:01:38 | 09/02/2017 14:05:04 | 206 | Voice | 210 | 24702 | 24702 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/02/2017 14:11:45 | 09/02/2017 14:12:22 | 37 | Voice | 210 | 24696 | 24696 |
| (504) 638-7196 | (504) 666-6620 | 666-6620 | Outbound | 09/02/2017 14:13:30 | 09/02/2017 14:15:19 | 109 | Voice | 210 | 24685 | 24696 |
| (504) 638-7196 | (504) 209-5530 | (1504) 209-5530 | Outbound | 09/02/2017 14:34:18 | 09/02/2017 14:37:32 | 194 | Voice | 210 | 24711 | 24706 |
| (504) 638-7196 | (504) 493-0906 | 493-0906 | Outbound | 09/02/2017 15:07:41 | 09/02/2017 15:07:59 | 18 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 493-0906 | 493-0906 | Outbound | 09/02/2017 15:08:19 | 09/02/2017 15:08:59 | 40 | Voice | 210 | 24711 | 24711 |
| (504) 906-8069 | (504) 638-7196 | Inbound | | 09/02/2017 15:09:02 | 09/02/2017 15:09:30 | 28 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 493-0906 | 493-0906 | Outbound | 09/02/2017 15:11:25 | 09/02/2017 15:12:13 | 48 | Voice | 210 | 24711 | 24711 |
| (866) 718-4777 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/02/2017 15:23:59 | 09/02/2017 15:29:47 | 348 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 209-3696 | 209-3696 | Outbound | 09/02/2017 15:47:03 | 09/02/2017 15:48:43 | 100 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | | 564-2011 | Outbound | 09/02/2017 16:06:28 | 09/02/2017 16:06:29 | 1 | Voice | 210 | 24711 | 24711 |
| -9343 | (504) 638-7196 | | Inbound | 09/02/2017 16:33:23 | 09/02/2017 16:33:23 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (909) 552-3610 | (909) 552-3610 | Outbound | 09/02/2017 17:44:19 | 09/02/2017 17:44:53 | 34 | Voice | 210 | 34515 | 34515 |
| (504) 638-7196 | (504) 564-2011 | 564-2011 | Outbound | 09/02/2017 18:56:00 | 09/02/2017 18:57:00 | 60 | Voice | 210 | 14521 | 14521 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/02/2017 19:24:31 | 09/02/2017 19:24:53 | 22 | Voice | 210 | 14521 | 14521 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/02/2017 19:55:05 | 09/02/2017 19:55:12 | 7 | Voice | 210 | 15516 | 15516 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 09/02/2017 19:55:19 | 09/02/2017 19:55:23 | 4 | Voice | 210 | 15516 | 15516 |
| -3333 | (504) 638-7196 | | Inbound | 09/02/2017 20:42:00 | 09/02/2017 20:42:00 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/02/2017 20:42:01 | 09/02/2017 20:42:01 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 600-3344 | | Outbound | 09/02/2017 20:43:07 | 09/02/2017 20:43:07 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 564-2011 | -930 | (504) 638-7196 | Routed_Call | 09/02/2017 21:22:54 | 09/02/2017 21:23:13 | 19 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -930 | Undetermined | 09/02/2017 21:22:54 | 09/02/2017 21:23:13 | 19 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 564-2011 | (1504) 564-2011 | Outbound | 09/02/2017 21:43:21 | 09/02/2017 21:43:56 | 35 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 09/03/2017 06:06:04 | 09/03/2017 06:06:04 | 0 | Text Detail | 195 | 0 | 0 |
| (601) 466-9211 | -673 | (504) 638-7196 | Routed_Call | 09/03/2017 10:02:17 | 09/03/2017 10:04:15 | 118 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -673 | Inbound | 09/03/2017 10:02:18 | 09/03/2017 10:04:15 | 117 | Voice | 210 | 14551 | 14551 |
| (504) 564-2011 | (504) 638-7196 | -850 | Inbound | 09/03/2017 10:21:18 | 09/03/2017 10:21:42 | 24 | Voice | 210 | 14577 | 14577 |
| (504) 564-2011 | -850 | (504) 638-7196 | Routed_Call | 09/03/2017 10:21:18 | 09/03/2017 10:21:41 | 23 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 09/03/2017 10:31:08 | 09/03/2017 10:31:29 | 21 | Voice | 210 | 24520 | 24520 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/03/2017 10:37:14 | 09/03/2017 10:40:44 | 210 | Voice | 210 | 34516 | 14525 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/03/2017 10:43:35 | 09/03/2017 10:43:57 | 22 | Voice | 210 | 34516 | 34516 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/03/2017 11:17:08 | 09/03/2017 11:17:31 | 23 | Voice | 210 | 34516 | 34516 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/03/2017 11:26:12 | 09/03/2017 11:26:38 | 26 | Voice | 210 | 24520 | 24520 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/03/2017 11:38:08 | 09/03/2017 11:40:14 | 126 | Voice | 210 | 34546 | 10000 |
| (504) 205-7695 | (504) 638-7196 | -847 | Inbound | 09/03/2017 11:40:54 | 09/03/2017 11:41:16 | 22 | Voice | 210 | 24564 | 24564 |
| (504) 205-7695 | -847 | (504) 638-7196 | Routed_Call | 09/03/2017 11:40:54 | 09/03/2017 11:41:15 | 21 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | | | Outbound | 09/03/2017 11:45:37 | 09/03/2017 11:45:37 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | | | Outbound | 09/03/2017 11:46:37 | 09/03/2017 11:46:37 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/03/2017 12:07:25 | 09/03/2017 12:08:07 | 42 | Voice | 210 | 14577 | 14577 |
| (504) 516-5074 | -778 | (504) 638-7196 | Routed_Call | 09/03/2017 12:13:28 | 09/03/2017 12:14:20 | 52 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -778 | Inbound | 09/03/2017 12:13:29 | 09/03/2017 12:14:21 | 52 | Voice | 210 | 14577 | 14577 |
| (504) 205-7695 | -834 | (504) 638-7196 | Routed_Call | 09/03/2017 12:20:28 | 09/03/2017 12:21:07 | 39 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -834 | Inbound | 09/03/2017 12:20:29 | 09/03/2017 12:21:07 | 38 | Voice | 210 | 14577 | 14577 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/03/2017 12:29:50 | 09/03/2017 12:31:17 | 87 | Voice | 210 | 24564 | 24564 |
| (504) 516-5074 | -698 | (504) 638-7196 | Routed_Call | 09/03/2017 12:33:05 | 09/03/2017 12:33:49 | 44 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -698 | Inbound | 09/03/2017 12:33:05 | 09/03/2017 12:33:49 | 44 | Voice | 210 | 24564 | 24564 |
| (601) 466-9211 | -921 | (504) 638-7196 | Routed_Call | 09/03/2017 12:36:09 | 09/03/2017 12:37:20 | 71 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -921 | Inbound | 09/03/2017 12:36:10 | 09/03/2017 12:37:20 | 70 | Voice | 210 | 24564 | 24564 |
| (601) 466-9211 | -941 | (504) 638-7196 | Routed_Call | 09/03/2017 12:38:43 | 09/03/2017 12:40:50 | 127 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -941 | Inbound | 09/03/2017 12:38:44 | 09/03/2017 12:40:50 | 126 | Voice | 210 | 14577 | 14577 |
| (504) 516-5074 | -985 | (504) 638-7196 | Routed_Call | 09/03/2017 12:55:20 | 09/03/2017 12:55:37 | 17 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -985 | Inbound | 09/03/2017 12:55:20 | 09/03/2017 12:55:37 | 17 | Voice | 210 | 14581 | 14581 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/03/2017 13:02:12 | 09/03/2017 13:02:35 | 23 | Voice | 210 | 14581 | 14581 |
| (504) 205-7695 | (504) 638-7196 | -80 | Inbound | 09/03/2017 13:14:25 | 09/03/2017 13:14:51 | 26 | Voice | 210 | 14581 | 14581 |
| (504) 205-7695 | -80 | (504) 638-7196 | Routed_Call | 09/03/2017 13:14:25 | 09/03/2017 13:14:51 | 26 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/03/2017 13:23:59 | 09/03/2017 13:31:57 | 478 | Voice | 210 | 14581 | 14581 |
| (504) 600-3344 | -490 | (504) 638-7196 | Routed_Call | 09/03/2017 14:00:36 | 09/03/2017 14:01:10 | 34 | Voice | 210 | 0 | 0 |
| (504) 600-3344 | (504) 638-7196 | -490 | Inbound | 09/03/2017 14:00:36 | 09/03/2017 14:01:10 | 34 | Voice | 210 | 14575 | 14575 |
| (504) 516-5074 | (504) 638-7196 | -890 | Inbound | 09/03/2017 14:12:43 | 09/03/2017 14:13:18 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/03/2017 14:12:43 | 09/03/2017 14:13:18 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -890 | Undetermined | 09/03/2017 14:12:44 | 09/03/2017 14:13:10 | 26 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/03/2017 14:17:01 | 09/03/2017 14:17:17 | 16 | Voice | 210 | 24574 | 24574 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/03/2017 14:51:06 | 09/03/2017 14:51:25 | 19 | Voice | 210 | 34697 | 34697 |
| (504) 908-1785 | -117 | (504) 638-7196 | Routed_Call | 09/03/2017 15:12:01 | 09/03/2017 15:12:41 | 40 | Voice | 210 | 0 | 0 |
| (504) 908-1785 | (504) 638-7196 | -117 | Inbound | 09/03/2017 15:12:02 | 09/03/2017 15:12:41 | 39 | Voice | 210 | 24515 | 34515 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/03/2017 15:47:07 | 09/03/2017 15:48:17 | 70 | Voice | 210 | 14521 | 10000 |
| (504) 600-3344 | -84 | (504) 638-7196 | Routed_Call | 09/03/2017 16:28:55 | 09/03/2017 16:29:40 | 45 | Voice | 210 | 0 | 0 |
| (504) 600-3344 | (504) 638-7196 | -84 | Inbound | 09/03/2017 16:28:55 | 09/03/2017 16:29:40 | 45 | Voice | 210 | 14521 | 14521 |
| (504) 600-3344 | (504) 638-7196 | -431 | Inbound | 09/03/2017 16:30:23 | 09/03/2017 16:30:25 | 2 | Voice | 210 | 0 | 0 |
| (504) 600-3344 | -431 | (504) 638-7196 | Routed_Call | 09/03/2017 16:30:23 | 09/03/2017 16:30:25 | 2 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/03/2017 16:43:53 | 09/03/2017 16:43:53 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/03/2017 16:50:45 | 09/03/2017 16:50:45 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/03/2017 17:01:16 | 09/03/2017 17:02:06 | 50 | Voice | 210 | 14529 | 10000 |
| (504) 205-7695 | (504) 638-7196 | | Inbound | 09/03/2017 17:21:31 | 09/03/2017 17:21:31 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/03/2017 18:14:00 | 09/03/2017 18:14:00 | 0 | Text Detail | 541 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 600-3344 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/03/2017 18:14:01 | 09/03/2017 18:14:34 | 33 | Voice | 210 | 0 | 0 |
| (504) 600-3344 | (504) 638-7196 | -585 | Undetermined | 09/03/2017 18:14:01 | 09/03/2017 18:14:30 | 29 | Voice | 210 | 0 | 0 |
| (504) 600-3344 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/03/2017 18:14:01 | 09/03/2017 18:14:34 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/03/2017 18:14:18 | 09/03/2017 18:14:18 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/03/2017 23:12:17 | 09/03/2017 23:12:47 | 30 | Voice | 210 | 15705 | 15705 |
| (504) 638-7196 | (504) 205-5180 | | Outbound | 09/04/2017 07:47:59 | 09/04/2017 07:47:59 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 205-5180 | | Outbound | 09/04/2017 07:51:09 | 09/04/2017 07:51:09 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 319-5841 | -978 | 638-7196 | Routed_Call | 09/04/2017 10:16:20 | 09/04/2017 10:17:36 | 76 | Voice | 210 | 24516 | 24516 |
| (504) 319-5841 | (504) 638-7196 | -978 | Inbound | 09/04/2017 10:16:22 | 09/04/2017 10:17:36 | 74 | Voice | 210 | 35705 | 35705 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/04/2017 10:34:36 | 09/04/2017 10:35:16 | 40 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/04/2017 10:34:36 | 09/04/2017 10:35:16 | 40 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -393 | Undetermined | 09/04/2017 10:34:37 | 09/04/2017 10:35:03 | 26 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/04/2017 10:38:25 | 09/04/2017 10:38:25 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/04/2017 10:38:26 | 09/04/2017 10:38:26 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/04/2017 10:38:27 | 09/04/2017 10:38:27 | 0 | Text Detail | 541 | 0 | 0 |
| (601) 466-9211 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/04/2017 12:06:51 | 09/04/2017 12:07:22 | 31 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -439 | Undetermined | 09/04/2017 12:06:51 | 09/04/2017 12:07:18 | 27 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/04/2017 12:06:51 | 09/04/2017 12:07:22 | 31 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/04/2017 12:09:22 | 09/04/2017 12:09:51 | 29 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | -579 | Undetermined | 09/04/2017 12:09:22 | 09/04/2017 12:09:47 | 25 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/04/2017 12:09:22 | 09/04/2017 12:09:51 | 29 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -240 | Undetermined | 09/04/2017 12:18:43 | 09/04/2017 12:19:10 | 27 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/04/2017 12:18:43 | 09/04/2017 12:19:16 | 33 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/04/2017 12:18:43 | 09/04/2017 12:19:16 | 33 | Voice | 210 | 0 | 0 |
| (504) 205-5180 | (504) 638-7196 | | Inbound | 09/04/2017 12:46:03 | 09/04/2017 12:46:03 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 205-5180 | (504) 638-7196 | | Inbound | 09/04/2017 12:49:11 | 09/04/2017 12:49:11 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 205-5180 | (504) 638-7196 | | Inbound | 09/04/2017 12:51:45 | 09/04/2017 12:51:45 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | -86 | (504) 638-7196 | Routed_Call | 09/04/2017 12:54:11 | 09/04/2017 12:55:21 | 70 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -86 | Inbound | 09/04/2017 12:54:11 | 09/04/2017 12:55:21 | 70 | Voice | 210 | 15532 | 15532 |
| (313) 598-0078 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/04/2017 12:57:23 | 09/04/2017 12:58:48 | 85 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 319-5841 | (504) 319-5841 | Outbound | 09/04/2017 13:02:21 | 09/04/2017 13:02:49 | 28 | Voice | 210 | 15532 | 15532 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/04/2017 13:18:07 | 09/04/2017 13:18:45 | 38 | Voice | 210 | 25682 | 25682 |
| (504) 319-5841 | -998 | (504) 638-7196 | Routed_Call | 09/04/2017 13:40:22 | 09/04/2017 13:41:35 | 73 | Voice | 210 | 14516 | 14516 |
| (504) 319-5841 | (504) 638-7196 | -998 | Inbound | 09/04/2017 13:40:24 | 09/04/2017 13:41:35 | 71 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Undetermined | 09/04/2017 13:53:35 | 09/04/2017 13:53:59 | 24 | Voice | 210 | 0 | 0 |
| (504) 319-5841 | -392 | (504) 638-7196 | Routed_Call | 09/04/2017 14:10:24 | 09/04/2017 14:12:38 | 134 | Voice | 210 | 14516 | 14516 |
| (504) 319-5841 | (504) 638-7196 | -392 | Inbound | 09/04/2017 14:10:26 | 09/04/2017 14:12:38 | 132 | Voice | 210 | 35705 | 35705 |
| -9343 | (504) 638-7196 | | Inbound | 09/04/2017 14:35:15 | 09/04/2017 14:35:15 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 205-7695 | -623 | (504) 638-7196 | Routed_Call | 09/04/2017 14:36:58 | 09/04/2017 14:37:29 | 31 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -623 | Inbound | 09/04/2017 14:36:59 | 09/04/2017 14:37:29 | 30 | Voice | 210 | 35705 | 35705 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/04/2017 15:42:03 | 09/04/2017 15:42:44 | 41 | Voice | 210 | 35705 | 30000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/04/2017 15:47:13 | 09/04/2017 15:47:54 | 41 | Voice | 210 | 35705 | 30000 |
| (601) 466-9211 | (504) 638-7196 | -357 | Undetermined | 09/04/2017 16:12:54 | 09/04/2017 16:13:19 | 25 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/04/2017 16:12:54 | 09/04/2017 16:13:25 | 31 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/04/2017 16:12:54 | 09/04/2017 16:13:25 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/04/2017 16:51:13 | 09/04/2017 16:52:27 | 74 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -242 | (504) 638-7196 | Routed_Call | 09/04/2017 17:29:05 | 09/04/2017 17:35:26 | 381 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | -242 | Inbound | 09/04/2017 17:29:05 | 09/04/2017 17:35:26 | 381 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/04/2017 18:29:05 | 09/04/2017 18:30:24 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/04/2017 18:29:53 | 09/04/2017 18:30:24 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -245 | Undetermined | 09/04/2017 18:29:54 | 09/04/2017 18:30:22 | 28 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/04/2017 18:32:53 | 09/04/2017 18:33:30 | 37 | Voice | 210 | 35705 | 35705 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/04/2017 18:51:21 | 09/04/2017 18:52:26 | 65 | Voice | 210 | 35705 | 30000 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 09/04/2017 18:52:49 | 09/04/2017 18:53:14 | 25 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -283 | (504) 638-7196 | Routed_Call | 09/04/2017 19:05:44 | 09/04/2017 19:07:48 | 124 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -283 | Inbound | 09/04/2017 19:05:45 | 09/04/2017 19:07:48 | 123 | Voice | 210 | 35705 | 35705 |
| (504) 319-5841 | -726 | (504) 638-7196 | Routed_Call | 09/04/2017 20:25:18 | 09/04/2017 20:25:36 | 18 | Voice | 210 | 15521 | 15521 |
| (504) 319-5841 | (504) 638-7196 | -726 | Undetermined | 09/04/2017 20:25:20 | 09/04/2017 20:25:36 | 16 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/04/2017 23:03:35 | 09/04/2017 23:04:10 | 35 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/04/2017 23:03:35 | 09/04/2017 23:04:10 | 35 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | -172 | Undetermined | 09/04/2017 23:03:35 | 09/04/2017 23:04:02 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 317-6788 | | Outbound | 09/05/2017 05:51:46 | 09/05/2017 05:51:46 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 317-6788 | (504) 638-7196 | | Inbound | 09/05/2017 06:01:41 | 09/05/2017 06:01:41 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 317-6788 | | Outbound | 09/05/2017 06:02:06 | 09/05/2017 06:02:06 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -33 | Undetermined | 09/05/2017 06:47:39 | 09/05/2017 06:49:51 | 132 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -33 | (504) 638-7196 | Routed_Call | 09/05/2017 06:47:39 | 09/05/2017 06:49:51 | 132 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/05/2017 07:21:06 | 09/05/2017 07:21:45 | 39 | Voice | 210 | 35705 | 35705 |
| (337) 201-4637 | -661 | (504) 638-7196 | Routed_Call | 09/05/2017 08:54:35 | 09/05/2017 08:55:02 | 27 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | -661 | Undetermined | 09/05/2017 08:54:36 | 09/05/2017 08:55:02 | 26 | Voice | 210 | 0 | 0 |
| (504) 319-5841 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/05/2017 08:59:38 | 09/05/2017 09:00:20 | 42 | Voice | 210 | 15577 | 15577 |
| (504) 319-5841 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/05/2017 08:59:38 | 09/05/2017 09:00:20 | 42 | Voice | 210 | 15577 | 15577 |
| (504) 319-5841 | (504) 638-7196 | -33 | Undetermined | 09/05/2017 08:59:40 | 09/05/2017 09:00:05 | 25 | Voice | 210 | 0 | 0 |
| (504) 939-4997 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/05/2017 09:15:52 | 09/05/2017 09:16:27 | 35 | Voice | 210 | 35538 | 35538 |
| (504) 638-7196 | (504) 319-5841 | (504) 319-5841 | Outbound | 09/05/2017 09:17:12 | 09/05/2017 09:17:17 | 5 | Voice | 210 | 25731 | 25731 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/05/2017 09:35:36 | 09/05/2017 09:36:52 | 76 | Voice | 210 | 15706 | 15706 |
| (504) 638-7196 | (337) 201-4637 | (337) 201-4637 | Outbound | 09/05/2017 09:37:39 | 09/05/2017 09:37:59 | 20 | Voice | 210 | 15706 | 15706 |
| (337) 201-4637 | -460 | (504) 638-7196 | Routed_Call | 09/05/2017 09:38:01 | 09/05/2017 09:41:25 | 204 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | -460 | Inbound | 09/05/2017 09:38:02 | 09/05/2017 09:41:25 | 203 | Voice | 210 | 15706 | 35688 |
| (504) 638-7196 | (504) 319-5841 | (504) 319-5841 | Outbound | 09/05/2017 09:51:02 | 09/05/2017 09:51:45 | 43 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/05/2017 09:51:57 | 09/05/2017 09:52:21 | 24 | Voice | 210 | 15521 | 15521 |
| (504) 319-5841 | -392 | (504) 638-7196 | Routed_Call | 09/05/2017 10:00:36 | 09/05/2017 10:02:00 | 84 | Voice | 210 | 14516 | 14516 |
| (504) 319-5841 | (504) 638-7196 | -392 | Inbound | 09/05/2017 10:00:38 | 09/05/2017 10:02:00 | 82 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 458-1200 | (1504) 458-1200 | Outbound | 09/05/2017 10:19:52 | 09/05/2017 10:20:16 | 24 | Voice | 210 | 35648 | 35648 |
| (504) 758-5389 | -577 | (504) 638-7196 | Routed_Call | 09/05/2017 10:41:22 | 09/05/2017 10:45:52 | 270 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -577 | Inbound | 09/05/2017 10:41:22 | 09/05/2017 10:45:52 | 270 | Voice | 210 | 35648 | 35648 |
| (504) 915-9058 | -9 | (504) 638-7196 | Routed_Call | 09/05/2017 10:57:10 | 09/05/2017 10:58:06 | 56 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 915-9058 | (504) 638-7196 | -9 | Inbound | 09/05/2017 10:57:10 | 09/05/2017 10:58:05 | 55 | Voice | 210 | 35648 | 35648 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/05/2017 11:00:36 | 09/05/2017 11:00:36 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/05/2017 11:00:37 | 09/05/2017 11:00:37 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/05/2017 11:00:38 | 09/05/2017 11:00:38 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/05/2017 11:03:51 | 09/05/2017 11:05:14 | 83 | Voice | 210 | 35648 | 35648 |
| (504) 516-5074 | -417 | (504) 638-7196 | Routed_Call | 09/05/2017 11:06:20 | 09/05/2017 11:06:51 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -417 | Inbound | 09/05/2017 11:06:20 | 09/05/2017 11:06:51 | 31 | Voice | 210 | 35648 | 35648 |
| (504) 516-5074 | -600 | (504) 638-7196 | Routed_Call | 09/05/2017 11:24:37 | 09/05/2017 11:25:18 | 41 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -600 | Inbound | 09/05/2017 11:24:38 | 09/05/2017 11:25:18 | 40 | Voice | 210 | 35648 | 35648 |
| (504) 333-9478 | -128 | (504) 638-7196 | Routed_Call | 09/05/2017 11:30:54 | 09/05/2017 11:31:31 | 37 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -128 | Inbound | 09/05/2017 11:30:55 | 09/05/2017 11:31:31 | 36 | Voice | 210 | 35648 | 35648 |
| (504) 319-5841 | -953 | (504) 638-7196 | Routed_Call | 09/05/2017 12:35:52 | 09/05/2017 12:36:47 | 56 | Voice | 210 | 35531 | 35531 |
| (504) 319-5841 | (504) 638-7196 | -953 | Inbound | 09/05/2017 12:35:54 | 09/05/2017 12:36:47 | 53 | Voice | 210 | 25515 | 15515 |
| -9343 | (504) 638-7196 | | Inbound | 09/05/2017 13:00:19 | 09/05/2017 13:00:19 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/05/2017 13:07:30 | 09/05/2017 13:08:04 | 34 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/05/2017 13:07:30 | 09/05/2017 13:08:04 | 34 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -2 | Undetermined | 09/05/2017 13:07:30 | 09/05/2017 13:07:59 | 29 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 09/05/2017 13:13:50 | 09/05/2017 14:14:38 | 48 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 606-5055 | (1504) 606-5055 | Outbound | 09/05/2017 13:22:36 | 09/05/2017 13:23:27 | 51 | Voice | 210 | 35705 | 35705 |
| (504) 327-0746 | -739 | (504) 638-7196 | Routed_Call | 09/05/2017 13:24:04 | 09/05/2017 13:45:11 | 1267 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -739 | Inbound | 09/05/2017 13:24:04 | 09/05/2017 13:45:10 | 1266 | Voice | 210 | 35705 | 35705 |
| (504) 458-1200 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/05/2017 13:35:16 | 09/05/2017 13:35:48 | 32 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 458-1200 | (504) 458-1200 | Outbound | 09/05/2017 13:45:25 | 09/05/2017 13:47:13 | 108 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 09/05/2017 13:52:58 | 09/05/2017 13:53:09 | 31 | Voice | 210 | 35705 | 25706 |
| (504) 638-7196 | (504) 319-5841 | (504) 319-5841 | Outbound | 09/05/2017 14:05:54 | 09/05/2017 14:06:31 | 37 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 319-5841 | (504) 319-5841 | Outbound | 09/05/2017 14:12:51 | 09/05/2017 14:13:24 | 33 | Voice | 210 | 15529 | 35529 |
| (504) 319-5841 | -77 | (504) 638-7196 | Routed_Call | 09/05/2017 14:39:27 | 09/05/2017 14:40:10 | 43 | Voice | 210 | 35515 | 35515 |
| (504) 319-5841 | (504) 638-7196 | -77 | Inbound | 09/05/2017 14:39:29 | 09/05/2017 14:40:09 | 40 | Voice | 210 | 15529 | 25521 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/05/2017 14:52:46 | 09/05/2017 14:53:27 | 41 | Voice | 210 | 35515 | 15521 |
| (504) 205-7695 | -966 | (504) 638-7196 | Routed_Call | 09/05/2017 14:56:43 | 09/05/2017 14:57:03 | 20 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -966 | Inbound | 09/05/2017 14:56:43 | 09/05/2017 14:57:03 | 20 | Voice | 210 | 35515 | 35515 |
| (504) 205-7695 | -669 | (504) 638-7196 | Routed_Call | 09/05/2017 14:57:46 | 09/05/2017 14:58:05 | 19 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -669 | Inbound | 09/05/2017 14:57:46 | 09/05/2017 14:58:05 | 19 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/05/2017 15:13:54 | 09/05/2017 15:14:17 | 23 | Voice | 210 | 35573 | 25577 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/05/2017 15:15:40 | 09/05/2017 15:16:18 | 38 | Voice | 210 | 25577 | 25577 |
| (504) 319-5841 | -232 | (504) 638-7196 | Routed_Call | 09/05/2017 16:34:08 | 09/05/2017 16:34:37 | 29 | Voice | 210 | 35515 | 35515 |
| (504) 319-5841 | (504) 638-7196 | -232 | Inbound | 09/05/2017 16:34:10 | 09/05/2017 16:34:36 | 26 | Voice | 210 | 35515 | 15521 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/05/2017 16:54:49 | 09/05/2017 16:56:02 | 73 | Voice | 210 | 15521 | 15521 |
| (504) 343-8070 | -616 | 638-7196 | Routed_Call | 09/05/2017 18:32:05 | 09/05/2017 18:32:33 | 28 | Voice | 210 | 24682 | 24682 |
| (504) 343-8070 | (504) 638-7196 | -616 | Undetermined | 09/05/2017 18:32:06 | 09/05/2017 18:32:33 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/05/2017 18:32:46 | 09/05/2017 18:33:04 | 18 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -152 | Undetermined | 09/05/2017 18:32:46 | 09/05/2017 18:33:00 | 14 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/05/2017 18:32:46 | 09/05/2017 18:33:04 | 18 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/05/2017 19:12:55 | 09/05/2017 19:13:56 | 61 | Voice | 210 | 15521 | 15521 |
| (504) 564-2011 | (504) 638-7196 | -939 | Undetermined | 09/05/2017 19:58:21 | 09/05/2017 19:58:38 | 17 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | -939 | (504) 638-7196 | Routed_Call | 09/05/2017 19:58:21 | 09/05/2017 19:58:38 | 17 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 09/05/2017 19:58:43 | 09/05/2017 19:58:51 | 8 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 09/05/2017 20:00:16 | 09/05/2017 20:01:28 | 72 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/05/2017 20:01:19 | 09/05/2017 20:01:49 | 30 | Voice | 210 | 35515 | 15521 |
| (504) 715-5539 | -502 | (504) 638-7196 | Routed_Call | 09/05/2017 20:04:11 | 09/05/2017 20:05:06 | 55 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -502 | Inbound | 09/05/2017 20:04:12 | 09/05/2017 20:05:06 | 54 | Voice | 210 | 15529 | 15521 |
| (844) 770-4875 | (504) 638-7196 | -312 | Inbound | 09/05/2017 20:52:54 | 09/05/2017 20:53:24 | 30 | Voice | 210 | 35705 | 35705 |
| (844) 770-4875 | -312 | (504) 638-7196 | Routed_Call | 09/05/2017 20:52:54 | 09/05/2017 20:53:24 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/06/2017 07:48:51 | 09/06/2017 07:49:20 | 29 | Voice | 210 | 35705 | 35705 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 07:49:56 | 09/06/2017 07:50:17 | 21 | Voice | 210 | 15705 | 35705 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 08:27:37 | 09/06/2017 08:28:11 | 34 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -858 | (504) 638-7196 | Routed_Call | 09/06/2017 08:54:12 | 09/06/2017 08:58:41 | 269 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -858 | Inbound | 09/06/2017 08:54:12 | 09/06/2017 08:58:41 | 269 | Voice | 210 | 25731 | 25731 |
| (504) 638-7196 | (504) 317-6788 | (504) 317-6788 | Outbound | 09/06/2017 09:24:56 | 09/06/2017 09:25:32 | 36 | Voice | 210 | 25731 | 25731 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 09:32:18 | 09/06/2017 09:36:56 | 278 | Voice | 210 | 15735 | 15735 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/06/2017 09:39:40 | 09/06/2017 09:40:54 | 74 | Voice | 210 | 25731 | 25731 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/06/2017 09:42:12 | 09/06/2017 09:43:09 | 57 | Voice | 210 | 25731 | 25731 |
| (504) 758-5389 | (504) 638-7196 | -565 | Inbound | 09/06/2017 10:03:45 | 09/06/2017 10:05:16 | 91 | Voice | 210 | 25731 | 25731 |
| (504) 758-5389 | -565 | (504) 638-7196 | Routed_Call | 09/06/2017 10:03:45 | 09/06/2017 10:05:16 | 91 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 319-5841 | (504) 319-5841 | Outbound | 09/06/2017 10:05:34 | 09/06/2017 10:06:25 | 51 | Voice | 210 | 15735 | 25731 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/06/2017 10:09:05 | 09/06/2017 10:10:35 | 90 | Voice | 210 | 25731 | 25731 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/06/2017 10:10:41 | 09/06/2017 10:11:49 | 68 | Voice | 210 | 25731 | 25731 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/06/2017 10:12:47 | 09/06/2017 10:13:16 | 29 | Voice | 210 | 25731 | 25731 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/06/2017 10:25:05 | 09/06/2017 10:33:09 | 484 | Voice | 210 | 25731 | 25731 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 10:34:50 | 09/06/2017 10:37:18 | 148 | Voice | 210 | 25731 | 25731 |
| (504) 758-5389 | (504) 638-7196 | -7 | Inbound | 09/06/2017 10:44:13 | 09/06/2017 10:45:01 | 48 | Voice | 210 | 25731 | 25731 |
| (504) 758-5389 | -7 | (504) 638-7196 | Routed_Call | 09/06/2017 10:44:13 | 09/06/2017 10:45:01 | 48 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/06/2017 10:44:37 | 09/06/2017 10:44:37 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/06/2017 10:44:38 | 09/06/2017 10:44:38 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/06/2017 10:44:39 | 09/06/2017 10:44:39 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 939-4997 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/06/2017 10:47:04 | 09/06/2017 10:47:39 | 35 | Voice | 210 | 35538 | 35538 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/06/2017 10:47:49 | 09/06/2017 10:49:14 | 85 | Voice | 210 | 25731 | 25731 |
| (504) 239-1529 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/06/2017 11:35:07 | 09/06/2017 11:37:52 | 115 | Voice | 210 | 15532 | 15532 |
| (504) 239-1529 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 11:35:57 | 09/06/2017 11:37:52 | 115 | Voice | 210 | 15532 | 15532 |
| (504) 239-1529 | (504) 638-7196 | -865 | Undetermined | 09/06/2017 11:35:59 | 09/06/2017 11:36:25 | 26 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -236 | Inbound | 09/06/2017 11:39:04 | 09/06/2017 11:40:59 | 115 | Voice | 210 | 25731 | 35735 |
| (504) 758-5389 | -236 | (504) 638-7196 | Routed_Call | 09/06/2017 11:39:04 | 09/06/2017 11:40:59 | 115 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -622 | Inbound | 09/06/2017 12:07:00 | 09/06/2017 12:07:35 | 35 | Voice | 210 | 15532 | 15532 |
| (504) 205-7695 | -622 | (504) 638-7196 | Routed_Call | 09/06/2017 12:07:00 | 09/06/2017 12:07:35 | 35 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 09/06/2017 12:09:28 | 09/06/2017 12:09:52 | 24 | Voice | 210 | 15532 | 15532 |
| (504) 638-7196 | (504) 319-5841 | (504) 319-5841 | Outbound | 09/06/2017 12:22:54 | 09/06/2017 12:23:33 | 39 | Voice | 210 | 15532 | 15532 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 906-7302 | (504) 638-7196 | 638-7196 | Inbound | 09/06/2017 12:32:19 | 09/06/2017 12:32:49 | 30 | Voice | 210 | 15520 | 10000 |
| (504) 300-7118 | (504) 638-7196 | Inbound | | 09/06/2017 12:46:22 | 09/06/2017 12:46:22 | 42 | Voice | 210 | 25513 | 35513 |
| (504) 343-8070 | -118 | 638-7196 | Routed_Call | 09/06/2017 13:18:25 | 09/06/2017 13:19:19 | 54 | Voice | 210 | 14556 | 14556 |
| (504) 343-8070 | (504) 638-7196 | -118 | Inbound | 09/06/2017 13:18:26 | 09/06/2017 13:19:19 | 53 | Voice | 210 | 25705 | 25705 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 09/06/2017 13:51:07 | 09/06/2017 13:51:36 | 29 | Voice | 210 | 15521 | 15521 |
| (504) 232-0329 | -164 | (504) 638-7196 | Routed_Call | 09/06/2017 14:01:49 | 09/06/2017 14:03:54 | 125 | Voice | 210 | 35590 | 35590 |
| (504) 232-0329 | (504) 638-7196 | -164 | Inbound | 09/06/2017 14:01:51 | 09/06/2017 14:03:54 | 123 | Voice | 210 | 25566 | 25554 |
| (504) 516-5074 | (504) 638-7196 | -225 | Inbound | 09/06/2017 14:09:43 | 09/06/2017 14:11:20 | 97 | Voice | 210 | 35590 | 25590 |
| (504) 516-5074 | -225 | (504) 638-7196 | Routed_Call | 09/06/2017 14:09:43 | 09/06/2017 14:11:20 | 97 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 09/06/2017 14:17:29 | 09/06/2017 14:18:05 | 36 | Voice | 210 | 35591 | 35591 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/06/2017 14:20:25 | 09/06/2017 14:20:34 | 9 | Voice | 210 | 35591 | 35591 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/06/2017 14:20:43 | 09/06/2017 14:21:12 | 29 | Voice | 210 | 35591 | 35591 |
| (741) 893-3524 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/06/2017 14:21:00 | 09/06/2017 14:21:00 | 0 | Voice | 210 | 0 | 0 |
| (741) 893-3524 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/06/2017 14:21:00 | 09/06/2017 14:21:00 | 0 | Voice | 210 | 0 | 0 |
| (741) 893-3524 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 09/06/2017 14:21:01 | 09/06/2017 14:21:11 | 10 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -448 | (504) 638-7196 | Routed_Call | 09/06/2017 14:35:55 | 09/06/2017 14:36:14 | 19 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -448 | Inbound | 09/06/2017 14:35:55 | 09/06/2017 14:36:14 | 19 | Voice | 210 | 35554 | 15567 |
| (504) 758-5389 | -864 | (504) 638-7196 | Routed_Call | 09/06/2017 14:40:20 | 09/06/2017 14:42:13 | 113 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -864 | Inbound | 09/06/2017 14:40:21 | 09/06/2017 14:42:13 | 112 | Voice | 210 | 34546 | 15529 |
| (504) 327-0746 | (504) 638-7196 | -869 | Inbound | 09/06/2017 15:05:18 | 09/06/2017 15:14:01 | 523 | Voice | 210 | 35705 | 35705 |
| (504) 327-0746 | -869 | (504) 638-7196 | Routed_Call | 09/06/2017 15:05:18 | 09/06/2017 15:14:01 | 523 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -956 | Inbound | 09/06/2017 15:15:17 | 09/06/2017 15:22:28 | 431 | Voice | 210 | 35705 | 35705 |
| (504) 327-0746 | -956 | (504) 638-7196 | Routed_Call | 09/06/2017 15:15:17 | 09/06/2017 15:22:28 | 431 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/06/2017 15:22:41 | 09/06/2017 15:23:48 | 67 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | (504) 638-7196 | -159 | Inbound | 09/06/2017 15:24:55 | 09/06/2017 15:25:27 | 32 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | -159 | (504) 638-7196 | Routed_Call | 09/06/2017 15:24:55 | 09/06/2017 15:25:27 | 32 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | Inbound | | 09/06/2017 15:37:05 | 09/06/2017 15:38:13 | 68 | Voice | 210 | 35705 | 35705 |
| -9343 | (504) 638-7196 | | Inbound | 09/06/2017 15:37:47 | 09/06/2017 15:37:47 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-6011 | -225 | (504) 638-7196 | Routed_Call | 09/06/2017 16:27:39 | 09/06/2017 16:28:15 | 36 | Voice | 210 | 0 | 0 |
| (504) 570-6011 | (504) 638-7196 | -225 | Inbound | 09/06/2017 16:27:40 | 09/06/2017 16:28:14 | 34 | Voice | 210 | 35705 | 35705 |
| (504) 906-7302 | (504) 638-7196 | 638-7196 | Inbound | 09/06/2017 16:57:55 | 09/06/2017 16:58:42 | 47 | Voice | 210 | 35705 | 30000 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 17:03:54 | 09/06/2017 17:04:56 | 62 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 17:07:26 | 09/06/2017 17:07:49 | 23 | Voice | 210 | 35705 | 35705 |
| (504) 564-2011 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 17:37:59 | 09/06/2017 17:38:42 | 43 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/06/2017 17:40:09 | 09/06/2017 17:40:30 | 21 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 17:44:21 | 09/06/2017 17:45:24 | 63 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 17:46:37 | 09/06/2017 17:47:33 | 56 | Voice | 210 | 35705 | 35705 |
| (504) 327-0746 | -431 | (504) 638-7196 | Routed_Call | 09/06/2017 17:49:20 | 09/06/2017 17:52:48 | 208 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -431 | Inbound | 09/06/2017 17:49:21 | 09/06/2017 17:52:48 | 207 | Voice | 210 | 25706 | 34706 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/06/2017 17:55:03 | 09/06/2017 17:55:15 | 12 | Voice | 210 | 34706 | 24700 |
| (504) 638-7196 | (504) 758-5389 | (1504) 758-5389 | Outbound | 09/06/2017 17:58:55 | 09/06/2017 17:59:22 | 27 | Voice | 210 | 24700 | 24700 |
| (504) 333-9478 | -634 | (504) 638-7196 | Routed_Call | 09/06/2017 18:00:05 | 09/06/2017 18:00:46 | 41 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -634 | Inbound | 09/06/2017 18:00:06 | 09/06/2017 18:00:46 | 40 | Voice | 210 | 24700 | 35706 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/06/2017 18:08:05 | 09/06/2017 18:08:27 | 22 | Voice | 210 | 25700 | 25700 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 09/06/2017 18:20:46 | 09/06/2017 18:21:30 | 44 | Voice | 210 | 15521 | 15521 |
| (504) 210-5143 | -279 | (504) 638-7196 | Routed_Call | 09/06/2017 18:28:46 | 09/06/2017 18:29:57 | 71 | Voice | 210 | 25577 | 25577 |
| (504) 210-5143 | (504) 638-7196 | -279 | Inbound | 09/06/2017 18:28:47 | 09/06/2017 18:29:57 | 70 | Voice | 210 | 35515 | 35515 |
| (504) 333-9478 | (504) 638-7196 | -831 | Undetermined | 09/06/2017 18:29:13 | 09/06/2017 18:29:33 | 20 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | -831 | (504) 638-7196 | Routed_Call | 09/06/2017 18:29:13 | 09/06/2017 18:29:33 | 20 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 09/06/2017 18:30:02 | 09/06/2017 18:30:26 | 24 | Voice | 210 | 15516 | 15516 |
| (504) 564-2011 | -27 | (504) 638-7196 | Routed_Call | 09/06/2017 18:45:44 | 09/06/2017 18:46:10 | 26 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -27 | Inbound | 09/06/2017 18:45:45 | 09/06/2017 18:46:10 | 25 | Voice | 210 | 25514 | 35513 |
| (504) 210-5143 | -358 | (504) 638-7196 | Routed_Call | 09/06/2017 18:59:05 | 09/06/2017 18:59:38 | 33 | Voice | 210 | 25577 | 25577 |
| (504) 210-5143 | (504) 638-7196 | -358 | Inbound | 09/06/2017 18:59:06 | 09/06/2017 18:59:38 | 32 | Voice | 210 | 25520 | 25520 |
| (504) 638-7196 | (504) 210-5143 | (504) 210-5143 | Outbound | 09/06/2017 19:15:29 | 09/06/2017 19:17:12 | 103 | Voice | 210 | 35516 | 15525 |
| (504) 319-5841 | -569 | (504) 638-7196 | Routed_Call | 09/06/2017 19:20:40 | 09/06/2017 19:22:26 | 106 | Voice | 210 | 35546 | 25546 |
| (504) 319-5841 | (504) 638-7196 | -569 | Inbound | 09/06/2017 19:20:43 | 09/06/2017 19:22:25 | 102 | Voice | 210 | 35530 | 15504 |
| (504) 210-5143 | -336 | (504) 638-7196 | Routed_Call | 09/06/2017 19:22:04 | 09/06/2017 19:22:57 | 53 | Voice | 210 | 15504 | 15504 |
| (504) 210-5143 | (504) 638-7196 | -336 | Inbound | 09/06/2017 19:22:05 | 09/06/2017 19:22:57 | 52 | Voice | 210 | 15538 | 15504 |
| (504) 638-7196 | (504) 300-7118 | (504) 300-7118 | Outbound | 09/06/2017 19:46:06 | 09/06/2017 19:46:12 | 42 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 09/06/2017 19:55:37 | 09/06/2017 19:59:03 | 206 | Voice | 210 | 15521 | 35515 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/06/2017 20:00:42 | 09/06/2017 20:01:19 | 37 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/06/2017 20:26:53 | 09/06/2017 20:27:52 | 59 | Voice | 210 | 15529 | 35515 |
| (504) 327-0746 | -295 | (504) 638-7196 | Routed_Call | 09/06/2017 20:33:12 | 09/06/2017 20:33:46 | 34 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -295 | Inbound | 09/06/2017 20:33:13 | 09/06/2017 20:33:46 | 33 | Voice | 210 | 35515 | 35515 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/06/2017 21:21:33 | 09/06/2017 21:22:03 | 30 | Voice | 210 | 35515 | 30000 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 09/06/2017 21:42:08 | 09/06/2017 21:42:27 | 19 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | -965 | (504) 638-7196 | Routed_Call | 09/06/2017 22:22:26 | 09/06/2017 23:06:22 | 2636 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -965 | Inbound | 09/06/2017 22:22:27 | 09/06/2017 23:06:22 | 2635 | Voice | 210 | 35705 | 35705 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/07/2017 07:21:13 | 09/07/2017 07:21:13 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/07/2017 07:22:45 | 09/07/2017 07:22:45 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/07/2017 07:23:20 | 09/07/2017 07:23:20 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/07/2017 07:25:47 | 09/07/2017 07:25:47 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/07/2017 07:27:43 | 09/07/2017 07:27:43 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/07/2017 07:28:28 | 09/07/2017 07:28:28 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/07/2017 07:28:57 | 09/07/2017 07:28:57 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/07/2017 08:30:30 | 09/07/2017 08:31:03 | 33 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/07/2017 08:30:30 | 09/07/2017 08:31:03 | 33 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -950 | Undetermined | 09/07/2017 08:30:31 | 09/07/2017 08:30:59 | 28 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/07/2017 08:42:07 | 09/07/2017 08:44:01 | 114 | Voice | 210 | 15515 | 15515 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/07/2017 08:53:49 | 09/07/2017 08:54:17 | 28 | Voice | 210 | 35515 | 15521 |
| (504) 758-5389 | -341 | (504) 638-7196 | Routed_Call | 09/07/2017 08:56:13 | 09/07/2017 09:00:35 | 262 | Voice | 210 | 35515 | 35515 |
| (504) 758-5389 | (504) 638-7196 | -341 | Inbound | 09/07/2017 08:56:13 | 09/07/2017 09:00:35 | 262 | Voice | 210 | 0 | 0 |
| (504) 427-5965 | -179 | (504) 638-7196 | Routed_Call | 09/07/2017 09:04:38 | 09/07/2017 09:05:30 | 53 | Voice | 210 | 0 | 0 |
| (504) 427-5965 | (504) 638-7196 | -179 | Inbound | 09/07/2017 09:04:38 | 09/07/2017 09:05:30 | 52 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (205) 821-0981 | | Outbound | 09/07/2017 09:53:22 | 09/07/2017 09:53:22 | 0 | Text Detail | 198 | 0 | 0 |

Call Records For PTN 5046387196

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 758-5389 | (1504) 758-5389 | Outbound | 09/07/2017 10:10:37 | 09/07/2017 10:11:07 | 30 | Voice | 210 | 35569 | 35569 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/07/2017 10:34:16 | 09/07/2017 10:34:16 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/07/2017 10:34:17 | 09/07/2017 10:34:17 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/07/2017 10:34:18 | 09/07/2017 10:34:18 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/07/2017 10:34:19 | 09/07/2017 10:34:19 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -455 | Inbound | 09/07/2017 10:39:40 | 09/07/2017 10:41:14 | 94 | Voice | 210 | 35569 | 35569 |
| (504) 758-5389 | -455 | (504) 638-7196 | Routed_Call | 09/07/2017 10:39:40 | 09/07/2017 10:41:14 | 94 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/07/2017 10:40:48 | 09/07/2017 10:41:15 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/07/2017 10:41:17 | 09/07/2017 10:41:51 | 34 | Voice | 210 | 35569 | 35569 |
| (504) 205-7695 | (504) 638-7196 | | Inbound | 09/07/2017 10:45:59 | 09/07/2017 10:46:31 | 32 | Voice | 210 | 35569 | 35569 |
| (504) 327-0746 | -166 | (504) 638-7196 | Routed_Call | 09/07/2017 10:47:33 | 09/07/2017 10:49:55 | 142 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -166 | Inbound | 09/07/2017 10:47:34 | 09/07/2017 10:49:55 | 141 | Voice | 210 | 35569 | 35579 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/07/2017 10:56:20 | 09/07/2017 10:56:35 | 15 | Voice | 210 | 25577 | 25577 |
| (504) 205-7695 | -543 | (504) 638-7196 | Routed_Call | 09/07/2017 11:11:17 | 09/07/2017 11:11:36 | 19 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -543 | Inbound | 09/07/2017 11:11:17 | 09/07/2017 11:11:37 | 20 | Voice | 210 | 25521 | 25521 |
| (504) 349-6465 | (504) 638-7196 | | Inbound | 09/07/2017 11:16:10 | 09/07/2017 11:17:19 | 69 | Voice | 210 | 25521 | 25521 |
| (504) 349-6465 | (504) 638-7196 | | Inbound | 09/07/2017 11:18:42 | 09/07/2017 11:19:16 | 34 | Voice | 210 | 25521 | 25521 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 09/07/2017 11:20:13 | 09/07/2017 11:28:21 | 488 | Voice | 210 | 25521 | 35513 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 09/07/2017 11:33:15 | 09/07/2017 11:35:37 | 142 | Voice | 210 | 25513 | 25513 |
| (504) 228-7902 | (504) 638-7196 | -920 | Inbound | 09/07/2017 11:39:01 | 09/07/2017 11:41:03 | 122 | Voice | 210 | 25513 | 25513 |
| (504) 228-7902 | -920 | (504) 638-7196 | Routed_Call | 09/07/2017 11:39:01 | 09/07/2017 11:41:03 | 122 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | | Inbound | 09/07/2017 11:50:05 | 09/07/2017 11:51:14 | 69 | Voice | 210 | 25513 | 35513 |
| (504) 205-7695 | -935 | (504) 638-7196 | Routed_Call | 09/07/2017 13:00:08 | 09/07/2017 13:00:33 | 25 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -935 | Inbound | 09/07/2017 13:00:09 | 09/07/2017 13:00:33 | 24 | Voice | 210 | 25513 | 25513 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/07/2017 13:58:39 | 09/07/2017 13:59:09 | 30 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/07/2017 13:59:16 | 09/07/2017 13:59:54 | 38 | Voice | 210 | 35569 | 35569 |
| (504) 205-7695 | -200 | (504) 638-7196 | Routed_Call | 09/07/2017 14:01:23 | 09/07/2017 14:01:53 | 30 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -200 | Inbound | 09/07/2017 14:01:23 | 09/07/2017 14:01:52 | 29 | Voice | 210 | 35569 | 35569 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 09/07/2017 14:01:27 | 09/07/2017 14:01:32 | 5 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/07/2017 14:01:27 | 09/07/2017 14:01:32 | 5 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | -254 | (504) 638-7196 | Routed_Call | 09/07/2017 14:01:36 | 09/07/2017 14:02:16 | 40 | Voice | 210 | 35569 | 35569 |
| (504) 228-7902 | (504) 638-7196 | -254 | Inbound | 09/07/2017 14:01:36 | 09/07/2017 14:02:16 | 40 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -399 | Inbound | 09/07/2017 14:03:53 | 09/07/2017 14:04:17 | 24 | Voice | 210 | 25581 | 25581 |
| (504) 205-7695 | -399 | (504) 638-7196 | Routed_Call | 09/07/2017 14:03:53 | 09/07/2017 14:04:17 | 24 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/07/2017 14:09:11 | 09/07/2017 14:09:40 | 29 | Voice | 210 | 15581 | 35573 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/07/2017 14:10:48 | 09/07/2017 14:11:05 | 17 | Voice | 210 | 25577 | 25577 |
| (504) 205-7695 | (504) 638-7196 | -749 | Inbound | 09/07/2017 14:26:12 | 09/07/2017 14:26:27 | 15 | Voice | 210 | 35565 | 35565 |
| (504) 205-7695 | -749 | (504) 638-7196 | Routed_Call | 09/07/2017 14:26:12 | 09/07/2017 14:26:27 | 15 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -698 | Inbound | 09/07/2017 14:41:25 | 09/07/2017 14:42:19 | 54 | Voice | 210 | 35515 | 35515 |
| (504) 758-5389 | -698 | (504) 638-7196 | Routed_Call | 09/07/2017 14:41:25 | 09/07/2017 14:42:19 | 54 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/07/2017 14:49:38 | 09/07/2017 14:51:08 | 90 | Voice | 210 | 25682 | 25682 |
| (504) 460-9319 | -434 | (504) 638-7196 | Routed_Call | 09/07/2017 14:52:11 | 09/07/2017 14:53:25 | 74 | Voice | 210 | 0 | 0 |
| (504) 460-9319 | (504) 638-7196 | -434 | Inbound | 09/07/2017 14:52:11 | 09/07/2017 14:53:25 | 74 | Voice | 210 | 35694 | 25677 |
| (205) 821-0981 | (504) 638-7196 | | Inbound | 09/07/2017 14:52:34 | 09/07/2017 14:52:34 | 0 | Text Detail | 546 | 0 | 0 |
| (205) 821-0981 | (504) 638-7196 | | Inbound | 09/07/2017 14:54:16 | 09/07/2017 14:54:16 | 0 | Text Detail | 546 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | | Inbound | 09/07/2017 15:08:35 | 09/07/2017 15:10:26 | 111 | Voice | 210 | 35694 | 25682 |
| (504) 205-7695 | -511 | (504) 638-7196 | Routed_Call | 09/07/2017 15:26:41 | 09/07/2017 15:26:44 | 3 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -511 | Inbound | 09/07/2017 15:26:41 | 09/07/2017 15:26:44 | 3 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | | Inbound | 09/07/2017 15:37:28 | 09/07/2017 15:38:11 | 43 | Voice | 210 | 15691 | 15691 |
| (504) 205-7695 | (504) 638-7196 | | Inbound | 09/07/2017 15:59:17 | 09/07/2017 15:59:44 | 27 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | -816 | Inbound | 09/07/2017 16:46:41 | 09/07/2017 16:47:08 | 27 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -816 | (504) 638-7196 | Routed_Call | 09/07/2017 16:46:41 | 09/07/2017 16:47:08 | 27 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | | Undetermined | 09/07/2017 16:53:28 | 09/07/2017 16:53:55 | 27 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/07/2017 16:54:43 | 09/07/2017 16:55:05 | 22 | Voice | 210 | 35705 | 35705 |
| (504) 564-2011 | (504) 638-7196 | -139 | Inbound | 09/07/2017 17:07:27 | 09/07/2017 17:07:50 | 23 | Voice | 210 | 35705 | 35705 |
| (504) 564-2011 | -139 | (504) 638-7196 | Routed_Call | 09/07/2017 17:07:27 | 09/07/2017 17:07:49 | 22 | Voice | 210 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | | Inbound | 09/07/2017 17:10:49 | 09/07/2017 17:11:32 | 43 | Voice | 210 | 35705 | 30000 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/07/2017 17:15:49 | 09/07/2017 17:16:11 | 22 | Voice | 210 | 35705 | 35705 |
| (844) 770-4875 | (504) 638-7196 | | Routed_Call | 09/07/2017 17:19:07 | 09/07/2017 17:19:45 | 38 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/07/2017 17:19:07 | 09/07/2017 17:19:45 | 38 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (504) 638-7196 | -923 | Undetermined | 09/07/2017 17:19:08 | 09/07/2017 17:19:37 | 29 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/07/2017 17:22:09 | 09/07/2017 17:22:19 | 10 | Voice | 210 | 35706 | 35706 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/07/2017 17:58:21 | 09/07/2017 17:58:40 | 19 | Voice | 210 | 15581 | 15581 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/07/2017 17:59:48 | 09/07/2017 18:00:02 | 14 | Voice | 210 | 25577 | 25577 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/07/2017 17:59:49 | 09/07/2017 18:00:16 | 27 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/07/2017 17:59:49 | 09/07/2017 18:00:16 | 27 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/07/2017 18:27:10 | 09/07/2017 18:27:47 | 37 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -505 | Undetermined | 09/07/2017 18:27:10 | 09/07/2017 18:27:38 | 28 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -505 | Inbound | 09/07/2017 18:27:10 | 09/07/2017 18:27:47 | 37 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/07/2017 18:48:15 | 09/07/2017 18:48:36 | 21 | Voice | 210 | 35515 | 35515 |
| (504) 333-9478 | (504) 638-7196 | -715 | Inbound | 09/07/2017 18:53:50 | 09/07/2017 18:54:03 | 13 | Voice | 210 | 15521 | 15521 |
| (504) 333-9478 | -715 | (504) 638-7196 | Routed_Call | 09/07/2017 18:53:50 | 09/07/2017 18:54:03 | 13 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | -751 | (504) 638-7196 | Routed_Call | 09/07/2017 18:54:06 | 09/07/2017 18:54:28 | 22 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -751 | Undetermined | 09/07/2017 18:54:06 | 09/07/2017 18:54:28 | 22 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 450-0675 | | Inbound | 09/07/2017 18:57:35 | 09/07/2017 18:57:35 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 782-6046 | -342 | (504) 638-7196 | Routed_Call | 09/07/2017 18:59:15 | 09/07/2017 19:00:38 | 83 | Voice | 210 | 25549 | 25549 |
| (504) 782-6046 | (504) 638-7196 | -342 | Inbound | 09/07/2017 18:59:15 | 09/07/2017 19:00:38 | 81 | Voice | 210 | 25516 | 25516 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 09/07/2017 19:00:49 | 09/07/2017 19:01:10 | 21 | Voice | 210 | 25520 | 25516 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/07/2017 19:02:34 | 09/07/2017 19:03:13 | 39 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/07/2017 19:04:00 | 09/07/2017 19:04:17 | 17 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/07/2017 19:04:05 | 09/07/2017 19:04:25 | 20 | Voice | 210 | 15530 | 15530 |
| (504) 564-2011 | (504) 638-7196 | | Inbound | 09/07/2017 19:04:31 | 09/07/2017 19:04:52 | 21 | Voice | 210 | 25516 | 25516 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/07/2017 19:04:51 | 09/07/2017 19:05:30 | 39 | Voice | 210 | 35521 | 30000 |
| (504) 564-2011 | -65 | (504) 638-7196 | Routed_Call | 09/07/2017 19:05:50 | 09/07/2017 19:06:22 | 32 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -65 | Inbound | 09/07/2017 19:05:51 | 09/07/2017 19:06:22 | 31 | Voice | 210 | 25520 | 25520 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/07/2017 19:15:56 | 09/07/2017 19:16:21 | 25 | Voice | 210 | 25520 | 20000 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 09/07/2017 19:40:56 | 09/07/2017 19:41:05 | 9 | Voice | 210 | 15706 | 15706 |
| (504) 564-2011 | (504) 638-7196 | | Routed_Call | 09/07/2017 19:41:00 | 09/07/2017 19:41:04 | 4 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | | Routed_Call | 09/07/2017 19:41:00 | 09/07/2017 19:41:04 | 4 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | -775 | (504) 638-7196 | Routed_Call | 09/07/2017 19:41:10 | 09/07/2017 19:42:56 | 106 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -775 | Inbound | 09/07/2017 19:41:10 | 09/07/2017 19:42:56 | 106 | Voice | 210 | 15706 | 15706 |
| (504) 564-2011 | (504) 638-7196 | -710 | Inbound | 09/07/2017 19:43:11 | 09/07/2017 19:43:33 | 22 | Voice | 210 | 15706 | 15706 |
| (504) 564-2011 | -710 | (504) 638-7196 | Routed_Call | 09/07/2017 19:43:11 | 09/07/2017 19:43:33 | 22 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | -724 | (504) 638-7196 | Routed_Call | 09/07/2017 19:44:21 | 09/07/2017 19:44:58 | 37 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -724 | Inbound | 09/07/2017 19:44:22 | 09/07/2017 19:44:58 | 36 | Voice | 210 | 15706 | 25720 |
| (504) 638-7196 | (504) 840-1473 | (1504) 840-1473 | Outbound | 09/07/2017 19:50:07 | 09/07/2017 19:50:19 | 12 | Voice | 210 | 15706 | 15706 |
| (504) 564-2011 | (504) 638-7196 | -488 | Inbound | 09/07/2017 19:53:40 | 09/07/2017 19:54:04 | 24 | Voice | 210 | 25720 | 25720 |
| (504) 564-2011 | -488 | (504) 638-7196 | Routed_Call | 09/07/2017 19:53:40 | 09/07/2017 19:54:04 | 24 | Voice | 210 | 0 | 0 |
| (504) 317-6788 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/07/2017 20:09:36 | 09/07/2017 20:10:10 | 34 | Voice | 210 | 35706 | 35706 |
| (504) 317-6788 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/07/2017 20:09:36 | 09/07/2017 20:10:10 | 34 | Voice | 210 | 35706 | 35706 |
| (504) 317-6788 | (504) 638-7196 | -849 | Undetermined | 09/07/2017 20:09:38 | 09/07/2017 20:10:07 | 29 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 317-6788 | (504) 317-6788 | Outbound | 09/07/2017 20:11:24 | 09/07/2017 20:12:10 | 46 | Voice | 210 | 15700 | 15706 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 09/07/2017 20:21:14 | 09/07/2017 20:21:56 | 42 | Voice | 210 | 25720 | 25720 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/07/2017 20:55:33 | 09/07/2017 20:56:07 | 34 | Voice | 210 | 25516 | 25516 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 09/07/2017 20:56:18 | 09/07/2017 20:56:58 | 40 | Voice | 210 | 25520 | 25520 |
| (504) 333-9478 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/07/2017 21:09:39 | 09/07/2017 21:10:38 | 59 | Voice | 210 | 25516 | 35521 |
| (504) 638-7196 | (504) 723-4477 | (1504) 723-4477 | Outbound | 09/07/2017 21:25:46 | 09/07/2017 21:27:22 | 96 | Voice | 210 | 15705 | 35705 |
| -9343 | (504) 638-7196 | | Inbound | 09/07/2017 22:00:16 | 09/07/2017 22:00:16 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/08/2017 07:11:17 | 09/08/2017 07:12:44 | 87 | Voice | 210 | 25706 | 15706 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/08/2017 07:27:16 | 09/08/2017 07:28:53 | 97 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 08:13:12 | 09/08/2017 08:14:08 | 56 | Voice | 210 | 25513 | 25513 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 08:16:13 | 09/08/2017 08:16:53 | 40 | Voice | 210 | 35513 | 30000 |
| (504) 723-4477 | -761 | (504) 638-7196 | Routed_Call | 09/08/2017 08:23:12 | 09/08/2017 08:24:51 | 99 | Voice | 210 | 0 | 0 |
| (504) 723-4477 | (504) 638-7196 | -761 | Inbound | 09/08/2017 08:23:13 | 09/08/2017 08:24:51 | 98 | Voice | 210 | 15516 | 15521 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/08/2017 09:02:22 | 09/08/2017 09:04:06 | 104 | Voice | 210 | 35587 | 35587 |
| (504) 638-7196 | (504) 723-4477 | (504) 723-4477 | Outbound | 09/08/2017 09:07:17 | 09/08/2017 09:13:47 | 390 | Voice | 210 | 35587 | 35587 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/08/2017 09:14:06 | 09/08/2017 09:33:44 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 205-5180 | | Outbound | 09/08/2017 09:33:44 | 09/08/2017 09:33:44 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/08/2017 10:18:12 | 09/08/2017 10:18:31 | 19 | Voice | 210 | 25700 | 25700 |
| (504) 205-7695 | -936 | (504) 638-7196 | Routed_Call | 09/08/2017 10:25:46 | 09/08/2017 10:26:10 | 24 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -936 | Inbound | 09/08/2017 10:25:47 | 09/08/2017 10:26:10 | 23 | Voice | 210 | 25694 | 35688 |
| (504) 564-2011 | (504) 638-7196 | -163 | Inbound | 09/08/2017 10:38:55 | 09/08/2017 10:39:16 | 21 | Voice | 210 | 15530 | 15530 |
| (504) 564-2011 | -163 | (504) 638-7196 | Routed_Call | 09/08/2017 10:38:55 | 09/08/2017 10:39:16 | 21 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/08/2017 10:54:47 | 09/08/2017 10:54:47 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/08/2017 10:54:48 | 09/08/2017 10:54:48 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/08/2017 10:54:49 | 09/08/2017 10:54:49 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/08/2017 10:54:50 | 09/08/2017 10:54:50 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 564-2011 | -540 | (504) 638-7196 | Routed_Call | 09/08/2017 10:57:04 | 09/08/2017 10:57:19 | 15 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -540 | Inbound | 09/08/2017 10:57:04 | 09/08/2017 10:57:19 | 15 | Voice | 210 | 25516 | 25516 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/08/2017 11:26:38 | 09/08/2017 11:26:38 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/08/2017 11:29:29 | 09/08/2017 11:29:29 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/08/2017 11:30:16 | 09/08/2017 11:30:16 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/08/2017 12:22:20 | 09/08/2017 12:22:54 | 34 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/08/2017 12:22:20 | 09/08/2017 12:22:54 | 34 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -825 | Undetermined | 09/08/2017 12:22:20 | 09/08/2017 12:22:50 | 30 | Voice | 210 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 12:42:53 | 09/08/2017 12:43:48 | 55 | Voice | 210 | 15644 | 10000 |
| (504) 315-8558 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 14:13:49 | 09/08/2017 14:15:45 | 116 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 14:22:13 | 09/08/2017 14:22:37 | 24 | Voice | 210 | 35705 | 35705 |
| (504) 205-5180 | (504) 638-7196 | | Inbound | 09/08/2017 14:34:10 | 09/08/2017 14:34:10 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 564-2011 | -654 | (504) 638-7196 | Routed_Call | 09/08/2017 15:00:39 | 09/08/2017 15:01:19 | 40 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -654 | Inbound | 09/08/2017 15:00:40 | 09/08/2017 15:01:19 | 39 | Voice | 210 | 35705 | 35705 |
| (504) 312-1590 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 15:31:16 | 09/08/2017 15:31:51 | 35 | Voice | 210 | 35574 | 35574 |
| (504) 312-1590 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/08/2017 15:31:16 | 09/08/2017 15:31:51 | 35 | Voice | 210 | 35574 | 35574 |
| (504) 312-1590 | (504) 638-7196 | -419 | Undetermined | 09/08/2017 15:31:18 | 09/08/2017 15:31:46 | 28 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/08/2017 15:32:39 | 09/08/2017 15:33:11 | 32 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | -965 | (504) 638-7196 | Routed_Call | 09/08/2017 15:37:54 | 09/08/2017 15:37:57 | 3 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -965 | Undetermined | 09/08/2017 15:37:54 | 09/08/2017 15:37:57 | 3 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/08/2017 15:41:59 | 09/08/2017 15:42:31 | 32 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -948 | Undetermined | 09/08/2017 15:41:59 | 09/08/2017 15:42:26 | 27 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 15:41:59 | 09/08/2017 15:42:31 | 32 | Voice | 210 | 0 | 0 |
| (504) 451-9546 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 17:14:45 | 09/08/2017 17:16:15 | 90 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -877 | (504) 638-7196 | Routed_Call | 09/08/2017 17:36:33 | 09/08/2017 17:37:25 | 52 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -877 | Inbound | 09/08/2017 17:36:33 | 09/08/2017 17:37:25 | 52 | Voice | 210 | 35705 | 35705 |
| (504) 343-2794 | -800 | (504) 638-7196 | Routed_Call | 09/08/2017 18:17:00 | 09/08/2017 18:17:33 | 33 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -800 | Inbound | 09/08/2017 18:17:01 | 09/08/2017 18:17:33 | 32 | Voice | 210 | 35701 | 35701 |
| (504) 491-6418 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 18:51:55 | 09/08/2017 18:52:24 | 29 | Voice | 210 | 35513 | 35513 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 18:58:50 | 09/08/2017 18:59:39 | 49 | Voice | 210 | 35515 | 30000 |
| (504) 578-4654 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 19:10:08 | 09/08/2017 19:11:16 | 68 | Voice | 210 | 15521 | 35515 |
| (741) 893-3524 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 19:14:44 | 09/08/2017 19:15:06 | 22 | Voice | 210 | 35515 | 35515 |
| (504) 312-1683 | -349 | (504) 638-7196 | Routed_Call | 09/08/2017 19:26:29 | 09/08/2017 19:27:45 | 76 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | -349 | Inbound | 09/08/2017 19:26:30 | 09/08/2017 19:27:45 | 75 | Voice | 210 | 35515 | 35515 |
| (504) 516-5074 | -693 | (504) 638-7196 | Routed_Call | 09/08/2017 19:30:09 | 09/08/2017 19:30:37 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -693 | Inbound | 09/08/2017 19:30:10 | 09/08/2017 19:30:37 | 28 | Voice | 210 | 35515 | 35515 |
| (504) 578-4654 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/08/2017 19:33:56 | 09/08/2017 19:34:38 | 42 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/08/2017 19:34:45 | 09/08/2017 19:35:45 | 60 | Voice | 210 | 35515 | 35515 |
| (504) 715-5539 | -280 | (504) 638-7196 | Routed_Call | 09/08/2017 19:51:43 | 09/08/2017 19:53:20 | 97 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -280 | Inbound | 09/08/2017 19:51:44 | 09/08/2017 19:53:20 | 96 | Voice | 210 | 35515 | 35515 |
| (504) 564-2011 | -920 | (504) 638-7196 | Routed_Call | 09/08/2017 20:46:34 | 09/08/2017 20:47:26 | 52 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -920 | Inbound | 09/08/2017 20:46:35 | 09/08/2017 20:47:26 | 51 | Voice | 210 | 35515 | 35515 |
| (504) 458-1200 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/08/2017 22:51:17 | 09/08/2017 22:51:48 | 31 | Voice | 210 | 0 | 0 |
| (504) 458-1200 | (504) 638-7196 | -695 | Undetermined | 09/08/2017 22:51:17 | 09/08/2017 22:51:44 | 27 | Voice | 210 | 0 | 0 |
| (504) 458-1200 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/08/2017 22:51:17 | 09/08/2017 22:51:48 | 31 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/09/2017 00:08:28 | 09/09/2017 00:08:56 | 28 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (741) 893-3524 | | Outbound | 09/09/2017 01:05:48 | 09/09/2017 01:05:50 | 2 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/09/2017 08:12:33 | 09/09/2017 08:13:09 | 36 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (205) 821-0981 | | Outbound | 09/09/2017 08:22:31 | 09/09/2017 08:22:31 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (205) 821-0981 | | Outbound | 09/09/2017 08:24:06 | 09/09/2017 08:24:06 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (205) 821-0981 | | Outbound | 09/09/2017 08:26:35 | 09/09/2017 08:26:35 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/09/2017 08:40:31 | 09/09/2017 08:40:31 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/09/2017 08:41:14 | 09/09/2017 08:41:14 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/09/2017 08:42:31 | 09/09/2017 08:42:31 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/09/2017 08:43:04 | 09/09/2017 08:43:04 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 715-5539 | -863 | (504) 638-7196 | Routed_Call | 09/09/2017 09:13:20 | 09/09/2017 14:03:03 | 43 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -863 | Inbound | 09/09/2017 09:13:20 | 09/09/2017 14:03:03 | 43 | Voice | 210 | 35705 | 35705 |
| (504) 912-0208 | -682 | (504) 638-7196 | Routed_Call | 09/09/2017 09:43:20 | 09/09/2017 09:53:32 | 612 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -682 | Inbound | 09/09/2017 09:43:21 | 09/09/2017 09:53:32 | 611 | Voice | 210 | 35705 | 35705 |
| (504) 458-1200 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/09/2017 09:59:51 | 09/09/2017 10:00:23 | 32 | Voice | 210 | 0 | 0 |
| (504) 458-1200 | (504) 638-7196 | -336 | Undetermined | 09/09/2017 09:59:51 | 09/09/2017 10:00:20 | 29 | Voice | 210 | 0 | 0 |
| (504) 458-1200 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/09/2017 09:59:51 | 09/09/2017 10:00:23 | 32 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 458-1200 | (504) 458-1200 | Outbound | 09/09/2017 10:07:56 | 09/09/2017 10:08:32 | 36 | Voice | 210 | 35705 | 35705 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 10:12:38 | 09/09/2017 10:12:38 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 10:12:39 | 09/09/2017 10:12:39 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 10:15:39 | 09/09/2017 10:15:39 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 10:15:40 | 09/09/2017 10:15:40 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 10:36:29 | 09/09/2017 10:36:29 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 10:56:13 | 09/09/2017 10:56:13 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 10:56:14 | 09/09/2017 10:56:14 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -232 | Inbound | 09/09/2017 10:56:16 | 09/09/2017 10:58:35 | 139 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -232 | (504) 638-7196 | Routed_Call | 09/09/2017 10:56:16 | 09/09/2017 10:58:35 | 139 | Voice | 210 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 10:57:47 | 09/09/2017 10:57:47 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 10:57:48 | 09/09/2017 10:57:48 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/09/2017 10:59:49 | 09/09/2017 11:00:46 | 57 | Voice | 210 | 35705 | 35705 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 11:06:47 | 09/09/2017 11:06:47 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/09/2017 11:06:48 | 09/09/2017 11:06:48 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/09/2017 11:56:11 | 09/09/2017 11:56:41 | 30 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/09/2017 11:56:11 | 09/09/2017 11:56:41 | 30 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -166 | Undetermined | 09/09/2017 11:56:12 | 09/09/2017 11:56:38 | 26 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/09/2017 11:58:24 | 09/09/2017 11:59:04 | 40 | Voice | 210 | 25521 | 15532 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/09/2017 12:30:41 | 09/09/2017 12:31:39 | 58 | Voice | 210 | 25543 | 25543 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 09/09/2017 12:31:51 | 09/09/2017 12:32:33 | 42 | Voice | 210 | 25543 | 25543 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/09/2017 12:32:37 | 09/09/2017 12:33:03 | 26 | Voice | 210 | 15539 | 15539 |
| (504) 516-5074 | (504) 638-7196 | -319 | Inbound | 09/09/2017 12:33:13 | 09/09/2017 12:33:53 | 40 | Voice | 210 | 25543 | 25543 |
| (504) 516-5074 | -319 | (504) 638-7196 | Routed_Call | 09/09/2017 12:33:13 | 09/09/2017 12:33:53 | 40 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/09/2017 12:40:15 | 09/09/2017 12:41:22 | 67 | Voice | 210 | 35539 | 15554 |
| (504) 205-7695 | -480 | (504) 638-7196 | Routed_Call | 09/09/2017 12:42:32 | 09/09/2017 12:43:35 | 63 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -480 | Inbound | 09/09/2017 12:42:32 | 09/09/2017 12:43:35 | 63 | Voice | 210 | 35566 | 15565 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/09/2017 12:50:55 | 09/09/2017 12:52:24 | 89 | Voice | 210 | 35573 | 35577 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/09/2017 12:54:25 | 09/09/2017 12:55:39 | 74 | Voice | 210 | 25577 | 35573 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/09/2017 12:56:26 | 09/09/2017 12:56:43 | 17 | Voice | 210 | 35573 | 35573 |
| (504) 205-7695 | -775 | (504) 638-7196 | Routed_Call | 09/09/2017 13:17:16 | 09/09/2017 13:20:51 | 215 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -775 | Inbound | 09/09/2017 13:17:16 | 09/09/2017 13:20:51 | 215 | Voice | 210 | 35515 | 35515 |
| (504) 327-0746 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/09/2017 13:19:35 | 09/09/2017 13:20:09 | 34 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/09/2017 13:19:35 | 09/09/2017 13:20:09 | 34 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -303 | Undetermined | 09/09/2017 13:19:35 | 09/09/2017 13:19:58 | 23 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/09/2017 13:21:39 | 09/09/2017 13:26:15 | 295 | Voice | 210 | 35515 | 35515 |
| (205) 821-0981 | (504) 638-7196 | | Inbound | 09/09/2017 13:21:39 | 09/09/2017 13:21:39 | 0 | Text Detail | 546 | 0 | 0 |
| (205) 821-0981 | (504) 638-7196 | | Inbound | 09/09/2017 13:23:29 | 09/09/2017 13:23:29 | 0 | Text Detail | 546 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | | Inbound | 09/09/2017 13:26:05 | 09/09/2017 13:28:54 | 169 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/09/2017 13:31:10 | 09/09/2017 13:32:33 | 83 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/09/2017 13:35:21 | 09/09/2017 13:35:21 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/09/2017 13:38:07 | 09/09/2017 13:38:07 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/09/2017 13:39:01 | 09/09/2017 13:39:01 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/09/2017 13:40:41 | 09/09/2017 13:40:41 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/09/2017 13:43:10 | 09/09/2017 13:43:10 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/09/2017 14:16:37 | 09/09/2017 14:17:03 | 26 | Voice | 210 | 15543 | 15543 |
| (504) 516-5074 | -648 | (504) 638-7196 | Routed_Call | 09/09/2017 14:31:29 | 09/09/2017 14:32:39 | 70 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -648 | Inbound | 09/09/2017 14:31:30 | 09/09/2017 14:32:39 | 69 | Voice | 210 | 35543 | 35543 |
| (504) 516-5074 | -876 | (504) 638-7196 | Routed_Call | 09/09/2017 14:55:20 | 09/09/2017 14:56:00 | 40 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -876 | Inbound | 09/09/2017 14:55:21 | 09/09/2017 14:56:00 | 39 | Voice | 210 | 25586 | 15586 |
| (205) 821-0981 | (504) 638-7196 | | Inbound | 09/09/2017 15:08:43 | 09/09/2017 15:08:43 | 0 | Text Detail | 546 | 0 | 0 |
| (205) 821-0981 | (504) 638-7196 | | Inbound | 09/09/2017 15:09:10 | 09/09/2017 15:09:10 | 0 | Text Detail | 546 | 0 | 0 |
| (504) 638-7196 | (504) 319-5841 | (504) 319-5841 | Outbound | 09/09/2017 15:35:02 | 09/09/2017 15:35:40 | 38 | Voice | 210 | 35515 | 35515 |
| (504) 209-4119 | (504) 638-7196 | | Inbound | 09/09/2017 15:37:12 | 09/09/2017 15:37:12 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 209-4119 | -773 | (504) 638-7196 | Routed_Call | 09/09/2017 16:06:02 | 09/09/2017 16:07:02 | 60 | Voice | 210 | 0 | 0 |
| (504) 209-4119 | (504) 638-7196 | -773 | Inbound | 09/09/2017 16:06:03 | 09/09/2017 16:07:02 | 59 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 209-4119 | (504) 209-4119 | Outbound | 09/09/2017 16:35:36 | 09/09/2017 16:36:06 | 30 | Voice | 210 | 15705 | 35705 |
| (504) 209-4119 | -917 | (504) 638-7196 | Routed_Call | 09/09/2017 16:38:10 | 09/09/2017 16:38:46 | 36 | Voice | 210 | 0 | 0 |
| (504) 209-4119 | (504) 638-7196 | -917 | Inbound | 09/09/2017 16:38:10 | 09/09/2017 16:38:46 | 36 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 209-4119 | (504) 638-7196 | Inbound | 09/09/2017 16:45:55 | 09/09/2017 16:46:54 | 59 | Voice | 210 | 25706 | 35705 |
| (504) 638-7196 | (504) 209-4119 | (504) 209-4119 | Outbound | 09/09/2017 16:50:50 | 09/09/2017 16:51:04 | 14 | Voice | 210 | 25697 | 25697 |
| (504) 312-1683 | -325 | (504) 638-7196 | Routed_Call | 09/09/2017 17:58:57 | 09/09/2017 18:10:58 | 721 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | -325 | Inbound | 09/09/2017 17:58:57 | 09/09/2017 18:10:58 | 721 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -881 | (504) 638-7196 | Routed_Call | 09/09/2017 18:16:08 | 09/09/2017 18:17:39 | 91 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -881 | Inbound | 09/09/2017 18:16:08 | 09/09/2017 18:17:39 | 91 | Voice | 210 | 35705 | 35705 |
| (601) 466-9211 | (504) 638-7196 | -741 | Inbound | 09/09/2017 18:22:34 | 09/09/2017 18:26:06 | 212 | Voice | 210 | 35705 | 35705 |
| (601) 466-9211 | -741 | (504) 638-7196 | Routed_Call | 09/09/2017 18:22:34 | 09/09/2017 18:26:06 | 212 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -319 | Inbound | 09/09/2017 18:36:31 | 09/09/2017 18:37:57 | 86 | Voice | 210 | 15705 | 35705 |
| (504) 516-5074 | -319 | (504) 638-7196 | Routed_Call | 09/09/2017 18:36:31 | 09/09/2017 18:37:57 | 86 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/09/2017 18:51:01 | 09/09/2017 18:51:01 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/09/2017 18:51:45 | 09/09/2017 18:51:45 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | -393 | Inbound | 09/09/2017 20:43:18 | 09/09/2017 20:43:36 | 18 | Voice | 210 | 35515 | 15529 |
| (504) 312-1683 | -393 | (504) 638-7196 | Routed_Call | 09/09/2017 20:43:18 | 09/09/2017 20:43:36 | 18 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 312-1683 | (504) 638-7196 | Outbound | 09/09/2017 20:43:58 | 09/09/2017 20:44:08 | 10 | Voice | 210 | 15532 | 15532 |
| (504) 320-4126 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/09/2017 20:50:36 | 09/09/2017 20:51:48 | 72 | Voice | 210 | 35573 | 25577 |
| (504) 638-7196 | (504) 723-4477 | (1504) 723-4477 | Outbound | 09/09/2017 22:01:07 | 09/09/2017 22:02:44 | 97 | Voice | 210 | 15542 | 15542 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/09/2017 22:15:07 | 09/09/2017 22:15:07 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/09/2017 23:08:39 | 09/09/2017 23:08:39 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | -206 | (504) 638-7196 | Routed_Call | 09/09/2017 23:13:31 | 09/09/2017 23:14:02 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -206 | Inbound | 09/09/2017 23:13:31 | 09/09/2017 23:14:02 | 31 | Voice | 210 | 15542 | 15542 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/09/2017 23:49:18 | 09/09/2017 23:49:18 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 516-5074 | Undetermined | 09/10/2017 00:05:41 | 09/10/2017 00:06:08 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 638-7196 | Inbound | 09/10/2017 00:10:01 | 09/10/2017 00:10:30 | 29 | Voice | 210 | 35542 | 15542 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/10/2017 00:24:03 | 09/10/2017 00:24:44 | 41 | Voice | 210 | 15542 | 15542 |
| (504) 516-5074 | -406 | (504) 638-7196 | Routed_Call | 09/10/2017 00:56:31 | 09/10/2017 00:58:42 | 131 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -406 | Inbound | 09/10/2017 00:56:31 | 09/10/2017 00:58:42 | 131 | Voice | 210 | 35554 | 35554 |
| (504) 516-5074 | (504) 638-7196 | -778 | Undetermined | 09/10/2017 01:45:23 | 09/10/2017 01:45:49 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 01:45:23 | 09/10/2017 01:45:51 | 28 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/10/2017 08:58:01 | 09/10/2017 08:58:01 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 09:57:18 | 09/10/2017 09:58:01 | 43 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/10/2017 09:57:18 | 09/10/2017 09:58:01 | 43 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -874 | Undetermined | 09/10/2017 09:57:19 | 09/10/2017 09:57:46 | 27 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/10/2017 12:39:49 | 09/10/2017 12:39:49 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/10/2017 12:52:19 | 09/10/2017 12:53:26 | 67 | Voice | 210 | 35705 | 35705 |
| (504) 460-9319 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/10/2017 13:38:38 | 09/10/2017 13:39:49 | 71 | Voice | 210 | 0 | 0 |
| (504) 460-9319 | (504) 638-7196 | -227 | Undetermined | 09/10/2017 13:38:38 | 09/10/2017 13:39:07 | 29 | Voice | 210 | 0 | 0 |
| (504) 460-9319 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/10/2017 13:38:38 | 09/10/2017 13:39:49 | 71 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 13:42:13 | 09/10/2017 13:42:48 | 35 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/10/2017 13:43:52 | 09/10/2017 13:44:45 | 53 | Voice | 210 | 35705 | 35705 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/10/2017 13:45:05 | 09/10/2017 13:46:08 | 63 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 13:45:35 | 09/10/2017 13:46:01 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/10/2017 13:46:08 | 09/10/2017 13:46:24 | 16 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -459 | Routed_Call | 09/10/2017 13:46:08 | 09/10/2017 13:46:19 | 11 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 13:46:08 | 09/10/2017 13:46:24 | 16 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/10/2017 13:46:13 | 09/10/2017 13:46:21 | 8 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/10/2017 13:46:24 | 09/10/2017 13:49:28 | 184 | Voice | 210 | 35705 | 35705 |
| (504) 460-9319 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 15:17:07 | 09/10/2017 15:17:39 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/10/2017 16:14:37 | 09/10/2017 16:15:09 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -864 | Undetermined | 09/10/2017 16:14:37 | 09/10/2017 16:15:06 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 16:14:37 | 09/10/2017 16:15:09 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -982 | Routed_Call | 09/10/2017 16:24:22 | 09/10/2017 16:24:50 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 16:24:22 | 09/10/2017 16:24:53 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/10/2017 16:24:22 | 09/10/2017 16:24:53 | 31 | Voice | 210 | 0 | 0 |
| (504) 460-9319 | -974 | (504) 638-7196 | Routed_Call | 09/10/2017 16:34:27 | 09/10/2017 16:36:42 | 135 | Voice | 210 | 0 | 0 |
| (504) 460-9319 | (504) 638-7196 | -974 | Inbound | 09/10/2017 16:34:27 | 09/10/2017 16:36:42 | 135 | Voice | 210 | 35705 | 35705 |
| (504) 701-4135 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/10/2017 16:38:10 | 09/10/2017 16:38:23 | 13 | Voice | 210 | 15521 | 15521 |
| (504) 701-4135 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 16:38:10 | 09/10/2017 16:38:23 | 13 | Voice | 210 | 15521 | 15521 |
| (504) 701-4135 | (504) 638-7196 | -711 | Undetermined | 09/10/2017 16:38:12 | 09/10/2017 16:38:18 | 6 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/10/2017 17:26:40 | 09/10/2017 17:28:08 | 88 | Voice | 210 | 35705 | 35705 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 09/10/2017 17:46:56 | 09/10/2017 17:46:56 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 09/10/2017 17:47:23 | 09/10/2017 17:47:23 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 09/10/2017 17:47:37 | 09/10/2017 17:47:37 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 701-4135 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 18:43:52 | 09/10/2017 18:44:05 | 13 | Voice | 210 | 15521 | 15521 |
| (504) 701-4135 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/10/2017 18:43:52 | 09/10/2017 18:44:05 | 13 | Voice | 210 | 15521 | 15521 |
| (504) 701-4135 | (504) 638-7196 | -295 | Undetermined | 09/10/2017 18:43:55 | 09/10/2017 18:44:00 | 5 | Voice | 210 | 0 | 0 |
| (504) 701-4135 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/10/2017 22:51:44 | 09/10/2017 22:51:58 | 14 | Voice | 210 | 35515 | 35515 |
| (504) 701-4135 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/10/2017 22:51:44 | 09/10/2017 22:51:58 | 14 | Voice | 210 | 35515 | 35515 |
| (504) 701-4135 | (504) 638-7196 | -472 | Undetermined | 09/10/2017 22:51:45 | 09/10/2017 22:51:48 | 3 | Voice | 210 | 0 | 0 |
| -9471 | (504) 638-7196 | | Inbound | 09/11/2017 03:24:28 | 09/11/2017 03:24:28 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/11/2017 06:17:21 | 09/11/2017 06:17:21 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/11/2017 06:17:22 | 09/11/2017 06:17:22 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/11/2017 06:17:23 | 09/11/2017 06:17:23 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/11/2017 06:17:24 | 09/11/2017 06:17:24 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/11/2017 06:17:27 | 09/11/2017 06:17:27 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -716 | Undetermined | 09/11/2017 08:25:32 | 09/11/2017 08:26:02 | 30 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/11/2017 08:25:32 | 09/11/2017 08:26:05 | 33 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/11/2017 08:25:32 | 09/11/2017 08:26:05 | 33 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 241-0016 | (504) 241-0016 | Outbound | 09/11/2017 08:29:23 | 09/11/2017 08:30:29 | 66 | Voice | 210 | 25540 | 35540 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/11/2017 08:44:44 | 09/11/2017 08:46:10 | 86 | Voice | 210 | 25540 | 25540 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/11/2017 08:51:17 | 09/11/2017 08:53:04 | 107 | Voice | 210 | 35542 | 35542 |
| (504) 638-7196 | (504) 317-6788 | (504) 317-6788 | Outbound | 09/11/2017 09:17:23 | 09/11/2017 09:17:52 | 29 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | -3 | -3 | Outbound | 09/11/2017 09:18:33 | 09/11/2017 09:18:45 | 12 | Voice | 210 | 35705 | 35705 |
| (504) 317-6788 | -282 | (504) 638-7196 | Routed_Call | 09/11/2017 09:20:03 | 09/11/2017 09:21:51 | 108 | Voice | 210 | 25519 | 15649 |
| (504) 317-6788 | (504) 638-7196 | -282 | Inbound | 09/11/2017 09:20:06 | 09/11/2017 09:21:50 | 104 | Voice | 210 | 35705 | 35705 |
| (504) 343-5161 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/11/2017 09:29:43 | 09/11/2017 09:30:28 | 45 | Voice | 210 | 35705 | 35705 |
| (504) 235-7309 | -687 | (504) 638-7196 | Routed_Call | 09/11/2017 09:35:47 | 09/11/2017 09:37:52 | 125 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | -687 | Inbound | 09/11/2017 09:35:48 | 09/11/2017 09:37:52 | 124 | Voice | 210 | 35705 | 35705 |
| (504) 235-7309 | -366 | (504) 638-7196 | Routed_Call | 09/11/2017 11:30:52 | 09/11/2017 11:31:26 | 34 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | -366 | Inbound | 09/11/2017 11:30:53 | 09/11/2017 11:31:26 | 33 | Voice | 210 | 25697 | 25697 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/11/2017 12:05:04 | 09/11/2017 12:05:27 | 23 | Voice | 210 | 25697 | 25697 |
| (985) 710-1952 | (504) 638-7196 | | Inbound | 09/11/2017 12:31:53 | 09/11/2017 12:31:53 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 349-6465 | (504) 638-7196 | -193 | Undetermined | 09/11/2017 13:56:02 | 09/11/2017 13:56:30 | 28 | Voice | 210 | 0 | 0 |
| (504) 349-6465 | -193 | (504) 638-7196 | Routed_Call | 09/11/2017 13:56:02 | 09/11/2017 13:56:30 | 28 | Voice | 210 | 0 | 0 |
| (504) 723-4477 | (504) 638-7196 | (504) 638-7196 | Undetermined | 09/11/2017 15:01:22 | 09/11/2017 15:01:46 | 24 | Voice | 210 | 0 | 0 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/11/2017 15:15:17 | 09/11/2017 15:15:46 | 29 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (985) 710-1952 | | Outbound | 09/11/2017 16:04:17 | 09/11/2017 16:04:17 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/11/2017 16:05:34 | 09/11/2017 16:05:34 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/11/2017 16:06:49 | 09/11/2017 16:06:49 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/11/2017 16:07:27 | 09/11/2017 16:07:27 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/11/2017 16:11:32 | 09/11/2017 16:11:32 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/11/2017 16:18:55 | 09/11/2017 16:18:55 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | -32 | (504) 638-7196 | Routed_Call | 09/11/2017 17:06:05 | 09/11/2017 17:06:46 | 41 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -32 | Inbound | 09/11/2017 17:06:05 | 09/11/2017 17:06:46 | 41 | Voice | 210 | 15520 | 15520 |
| (504) 343-2794 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/11/2017 18:24:53 | 09/11/2017 18:25:26 | 33 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/11/2017 18:24:53 | 09/11/2017 18:25:26 | 33 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -736 | Undetermined | 09/11/2017 18:24:54 | 09/11/2017 18:25:20 | 26 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/11/2017 18:25:29 | 09/11/2017 18:26:00 | 31 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/11/2017 18:25:29 | 09/11/2017 18:26:00 | 31 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -778 | Undetermined | 09/11/2017 18:25:29 | 09/11/2017 18:25:55 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -532 | (504) 638-7196 | Routed_Call | 09/11/2017 18:30:03 | 09/11/2017 18:31:15 | 72 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -532 | Inbound | 09/11/2017 18:30:03 | 09/11/2017 18:31:15 | 72 | Voice | 210 | 15577 | 15577 |
| (985) 710-1952 | (504) 638-7196 | | Inbound | 09/11/2017 18:40:21 | 09/11/2017 18:40:21 | 0 | Text Detail | 227 | 0 | 0 |
| (985) 710-1952 | (504) 638-7196 | | Inbound | 09/11/2017 18:40:54 | 09/11/2017 18:40:54 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 460-9319 | (504) 638-7196 | -449 | Inbound | 09/11/2017 18:48:53 | 09/11/2017 18:51:19 | 146 | Voice | 210 | 25521 | 15529 |
| (504) 460-9319 | -449 | (504) 638-7196 | Routed_Call | 09/11/2017 18:48:53 | 09/11/2017 18:51:19 | 146 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 09/11/2017 18:52:33 | 09/11/2017 18:52:33 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | -856 | (504) 638-7196 | Routed_Call | 09/11/2017 19:22:24 | 09/11/2017 19:24:23 | 119 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -856 | Inbound | 09/11/2017 19:22:24 | 09/11/2017 19:24:23 | 119 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 09/11/2017 19:24:57 | 09/11/2017 19:26:19 | 82 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 09/11/2017 19:27:38 | 09/11/2017 19:27:48 | 10 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 723-4477 | (504) 723-4477 | Outbound | 09/11/2017 19:27:56 | 09/11/2017 19:32:06 | 250 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 723-4477 | | Outbound | 09/11/2017 19:32:10 | 09/11/2017 19:32:11 | 1 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 723-4477 | | Outbound | 09/11/2017 19:32:18 | 09/11/2017 19:32:19 | 1 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 09/11/2017 19:32:35 | 09/11/2017 19:33:07 | 32 | Voice | 210 | 15705 | 15705 |
| (504) 516-5074 | (504) 638-7196 | -199 | Undetermined | 09/11/2017 20:21:37 | 09/11/2017 20:22:04 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/11/2017 20:21:37 | 09/11/2017 20:22:08 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/11/2017 20:21:37 | 09/11/2017 20:22:08 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -122 | (504) 638-7196 | Routed_Call | 09/11/2017 20:36:15 | 09/11/2017 20:36:44 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -122 | Inbound | 09/11/2017 20:36:16 | 09/11/2017 20:36:44 | 28 | Voice | 210 | 35705 | 35705 |
| (504) 312-1683 | (504) 638-7196 | | Inbound | 09/11/2017 21:26:21 | 09/11/2017 21:30:05 | 224 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/11/2017 22:19:15 | 09/11/2017 22:19:53 | 38 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/11/2017 22:19:16 | 09/11/2017 22:19:53 | 38 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -428 | Undetermined | 09/11/2017 22:19:19 | 09/11/2017 22:19:44 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -207 | Undetermined | 09/11/2017 22:19:59 | 09/11/2017 22:20:25 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/11/2017 22:19:59 | 09/11/2017 22:20:29 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/11/2017 22:19:59 | 09/11/2017 22:20:29 | 30 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/12/2017 07:00:44 | 09/12/2017 07:00:44 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/12/2017 07:00:45 | 09/12/2017 07:00:45 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/12/2017 07:00:46 | 09/12/2017 07:00:46 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/12/2017 07:00:48 | 09/12/2017 07:00:48 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/12/2017 07:00:49 | 09/12/2017 07:00:49 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/12/2017 07:00:50 | 09/12/2017 07:00:50 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/12/2017 07:00:51 | 09/12/2017 07:00:51 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/12/2017 07:00:55 | 09/12/2017 07:00:55 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 858-1183 | | Outbound | 09/12/2017 07:35:51 | 09/12/2017 07:35:51 | 0 | Text Detail | 196 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -35 | Inbound | 09/12/2017 08:58:45 | 09/12/2017 09:16:13 | 1048 | Voice | 210 | 25682 | 35705 |
| (205) 335-9549 | -35 | (504) 638-7196 | Routed_Call | 09/12/2017 08:58:45 | 09/12/2017 09:16:13 | 1048 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/12/2017 09:20:53 | 09/12/2017 09:24:58 | 245 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 09/12/2017 09:25:33 | 09/12/2017 09:25:33 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/12/2017 09:27:01 | 09/12/2017 09:27:29 | 28 | Voice | 210 | 35705 | 35705 |
| (985) 710-1952 | (504) 638-7196 | -147 | Inbound | 09/12/2017 11:12:14 | 09/12/2017 11:12:53 | 39 | Voice | 210 | 35705 | 35705 |
| (985) 710-1952 | -147 | (504) 638-7196 | Routed_Call | 09/12/2017 11:12:14 | 09/12/2017 11:12:53 | 39 | Voice | 210 | 0 | 0 |
| (877) 618-3516 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/12/2017 11:17:50 | 09/12/2017 11:18:26 | 36 | Voice | 210 | 0 | 0 |
| (877) 618-3516 | (504) 638-7196 | -43 | Undetermined | 09/12/2017 11:17:50 | 09/12/2017 11:18:19 | 29 | Voice | 210 | 0 | 0 |
| (877) 618-3516 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/12/2017 11:17:50 | 09/12/2017 11:18:26 | 36 | Voice | 210 | 0 | 0 |
| (877) 618-3516 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/12/2017 11:18:48 | 09/12/2017 11:19:23 | 35 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/12/2017 11:34:01 | 09/12/2017 11:34:50 | 49 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | -608 | Undetermined | 09/12/2017 11:53:27 | 09/12/2017 11:53:54 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/12/2017 11:53:27 | 09/12/2017 11:53:58 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/12/2017 11:53:27 | 09/12/2017 11:53:58 | 31 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/12/2017 12:00:34 | 09/12/2017 12:01:51 | 77 | Voice | 210 | 35705 | 35705 |
| -3333 | (504) 638-7196 | | Inbound | 09/12/2017 13:52:29 | 09/12/2017 13:52:29 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/12/2017 13:52:40 | 09/12/2017 13:52:40 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/12/2017 13:52:41 | 09/12/2017 13:52:41 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/12/2017 13:52:47 | 09/12/2017 13:52:47 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/12/2017 13:52:48 | 09/12/2017 13:52:48 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/12/2017 13:52:52 | 09/12/2017 13:52:52 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/12/2017 13:52:58 | 09/12/2017 13:52:58 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/12/2017 13:52:59 | 09/12/2017 13:52:59 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/12/2017 13:54:01 | 09/12/2017 13:54:01 | 0 | Text Detail | 197 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/12/2017 14:00:09 | 09/12/2017 14:00:09 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/12/2017 14:13:00 | 09/12/2017 14:13:00 | 0 | Text Detail | 195 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | -645 | Inbound | 09/12/2017 15:39:43 | 09/12/2017 16:00:58 | 1275 | Voice | 210 | 35705 | 35705 |
| (225) 573-7118 | -645 | (504) 638-7196 | Routed_Call | 09/12/2017 15:39:43 | 09/12/2017 16:00:58 | 1275 | Voice | 210 | 0 | 0 |
| (504) 838-4111 | (504) 638-7196 | -519 | Inbound | 09/12/2017 16:11:28 | 09/12/2017 16:12:07 | 39 | Voice | 210 | 35705 | 35705 |
| (504) 838-4111 | -519 | (504) 638-7196 | Routed_Call | 09/12/2017 16:11:28 | 09/12/2017 16:12:07 | 39 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | -788 | (504) 638-7196 | Routed_Call | 09/12/2017 16:59:55 | 09/12/2017 17:13:03 | 788 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -788 | Inbound | 09/12/2017 16:59:56 | 09/12/2017 17:13:03 | 787 | Voice | 210 | 15536 | 35537 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/12/2017 17:13:38 | 09/12/2017 17:14:30 | 52 | Voice | 210 | 25541 | 25541 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 255-6690 | -37 | (504) 638-7196 | Routed_Call | 09/12/2017 17:14:18 | 09/12/2017 17:16:19 | 121 | Voice | 210 | 0 | 0 |
| (504) 255-6690 | (504) 638-7196 | -37 | Inbound | 09/12/2017 17:14:18 | 09/12/2017 17:16:18 | 120 | Voice | 210 | 25541 | 25541 |
| (504) 255-6690 | (504) 638-7196 | -683 | Inbound | 09/12/2017 17:17:26 | 09/12/2017 17:18:17 | 51 | Voice | 210 | 35537 | 35537 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/12/2017 17:18:21 | 09/12/2017 17:19:18 | 57 | Voice | 210 | 35540 | 35537 |
| -9343 | (504) 638-7196 | | Inbound | 09/12/2017 17:40:44 | 09/12/2017 17:40:44 | 0 | Text Detail | 194 | 0 | 0 |
| (504) 460-9319 | -683 | (504) 638-7196 | Routed_Call | 09/12/2017 18:04:42 | 09/12/2017 18:05:18 | 36 | Voice | 210 | 0 | 0 |
| (504) 460-9319 | (504) 638-7196 | -683 | Undetermined | 09/12/2017 18:04:43 | 09/12/2017 18:05:18 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -225 | (504) 638-7196 | Routed_Call | 09/12/2017 18:09:59 | 09/12/2017 18:11:04 | 65 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -225 | Inbound | 09/12/2017 18:10:00 | 09/12/2017 18:11:04 | 64 | Voice | 210 | 25559 | 15559 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/12/2017 18:35:49 | 09/12/2017 18:36:29 | 40 | Voice | 210 | 15513 | 10000 |
| (504) 205-6799 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/12/2017 18:40:00 | 09/12/2017 18:40:44 | 44 | Voice | 210 | 0 | 0 |
| (504) 205-6799 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/12/2017 18:40:00 | 09/12/2017 18:40:44 | 44 | Voice | 210 | 0 | 0 |
| (504) 205-6799 | (504) 638-7196 | -519 | Undetermined | 09/12/2017 18:40:01 | 09/12/2017 18:40:26 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -500 | (504) 638-7196 | Inbound | 09/12/2017 19:31:14 | 09/12/2017 19:33:25 | 131 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -500 | | Inbound | 09/12/2017 19:31:14 | 09/12/2017 19:33:25 | 131 | Voice | 210 | 0 | 0 |
| (1844) 770-4875 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/12/2017 19:37:15 | 09/12/2017 19:37:48 | 33 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/12/2017 20:06:38 | 09/12/2017 20:07:59 | 81 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/12/2017 20:11:32 | 09/12/2017 20:12:55 | 83 | Voice | 210 | 35705 | 35705 |
| (504) 715-5539 | -163 | (504) 638-7196 | Routed_Call | 09/12/2017 20:33:25 | 09/12/2017 20:35:31 | 126 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -163 | Inbound | 09/12/2017 20:33:25 | 09/12/2017 20:35:31 | 126 | Voice | 210 | 35705 | 35705 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/12/2017 22:01:46 | 09/12/2017 22:03:44 | 118 | Voice | 210 | 35705 | 30000 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/13/2017 05:50:13 | 09/13/2017 05:50:13 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/13/2017 05:50:14 | 09/13/2017 05:50:14 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/13/2017 05:50:15 | 09/13/2017 05:50:15 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/13/2017 05:50:16 | 09/13/2017 05:50:16 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/13/2017 05:50:17 | 09/13/2017 05:50:17 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/13/2017 07:20:38 | 09/13/2017 07:20:38 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/13/2017 07:20:39 | 09/13/2017 07:20:39 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/13/2017 07:29:50 | 09/13/2017 07:29:50 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/13/2017 07:32:52 | 09/13/2017 07:32:52 | 0 | Text Detail | 196 | 0 | 0 |
| -9329 | (504) 638-7196 | | Inbound | 09/13/2017 09:05:04 | 09/13/2017 09:05:04 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | -153 | (504) 638-7196 | Routed_Call | 09/13/2017 09:24:04 | 09/13/2017 09:24:34 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -153 | Inbound | 09/13/2017 09:24:05 | 09/13/2017 09:24:34 | 29 | Voice | 210 | 15521 | 15521 |
| (504) 516-5074 | -387 | (504) 638-7196 | Routed_Call | 09/13/2017 09:26:38 | 09/13/2017 09:27:03 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -387 | Inbound | 09/13/2017 09:26:38 | 09/13/2017 09:27:03 | 25 | Voice | 210 | 35515 | 25515 |
| (504) 516-5074 | (504) 516-5074 | -387 | Outbound | 09/13/2017 09:34:54 | 09/13/2017 09:35:11 | 17 | Voice | 210 | 35706 | 35706 |
| (504) 228-7902 | -784 | (504) 638-7196 | Routed_Call | 09/13/2017 10:34:57 | 09/13/2017 10:39:13 | 256 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -784 | Inbound | 09/13/2017 10:34:58 | 09/13/2017 10:39:13 | 255 | Voice | 210 | 15521 | 35515 |
| (504) 900-5395 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/13/2017 12:05:19 | 09/13/2017 12:11:13 | 354 | Voice | 210 | 35515 | 15697 |
| (504) 460-9319 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/13/2017 12:15:48 | 09/13/2017 12:16:21 | 33 | Voice | 210 | 0 | 0 |
| (504) 460-9319 | (504) 638-7196 | -785 | Undetermined | 09/13/2017 12:15:48 | 09/13/2017 12:16:11 | 23 | Voice | 210 | 0 | 0 |
| (504) 460-9319 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/13/2017 12:15:48 | 09/13/2017 12:16:21 | 33 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/13/2017 12:31:26 | 09/13/2017 12:32:00 | 34 | Voice | 210 | 15705 | 35705 |
| (504) 638-7196 | (504) 908-1785 | | Outbound | 09/13/2017 13:18:53 | 09/13/2017 13:18:53 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 349-6465 | (504) 638-7196 | -333 | Inbound | 09/13/2017 13:44:17 | 09/13/2017 13:50:31 | 374 | Voice | 210 | 35705 | 35705 |
| (504) 349-6465 | -333 | (504) 638-7196 | Routed_Call | 09/13/2017 13:44:17 | 09/13/2017 13:50:31 | 374 | Voice | 210 | 0 | 0 |
| (504) 258-7699 | (504) 638-7196 | -314 | Inbound | 09/13/2017 13:55:03 | 09/13/2017 13:56:28 | 85 | Voice | 210 | 35705 | 35705 |
| (504) 258-7699 | -314 | (504) 638-7196 | Routed_Call | 09/13/2017 13:55:04 | 09/13/2017 13:56:29 | 86 | Voice | 210 | 0 | 0 |
| (504) 450-0675 | -489 | (504) 638-7196 | Routed_Call | 09/13/2017 14:59:33 | 09/13/2017 15:02:43 | 190 | Voice | 210 | 35515 | 15527 |
| (504) 450-0675 | (504) 638-7196 | -489 | Inbound | 09/13/2017 14:59:35 | 09/13/2017 15:02:43 | 188 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/13/2017 15:00:32 | 09/13/2017 15:00:59 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/13/2017 15:02:55 | 09/13/2017 15:03:55 | 60 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 09/13/2017 15:04:06 | 09/13/2017 15:04:09 | 3 | Voice | 210 | 35705 | 35705 |
| (504) 900-5395 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/13/2017 15:05:42 | 09/13/2017 15:06:13 | 31 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/13/2017 15:58:48 | 09/13/2017 15:59:20 | 32 | Voice | 210 | 15520 | 15520 |
| (504) 564-2011 | -389 | (504) 638-7196 | Routed_Call | 09/13/2017 16:04:26 | 09/13/2017 16:06:32 | 126 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -389 | Inbound | 09/13/2017 16:04:27 | 09/13/2017 16:06:32 | 125 | Voice | 210 | 15520 | 15520 |
| (504) 516-5074 | -664 | (504) 638-7196 | Routed_Call | 09/13/2017 16:22:53 | 09/13/2017 16:23:51 | 58 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -664 | Inbound | 09/13/2017 16:22:54 | 09/13/2017 16:23:51 | 57 | Voice | 210 | 15538 | 15504 |
| (504) 516-5074 | (504) 638-7196 | -638 | Inbound | 09/13/2017 16:28:37 | 09/13/2017 16:29:06 | 29 | Voice | 210 | 25542 | 25542 |
| (504) 516-5074 | -638 | (504) 638-7196 | Routed_Call | 09/13/2017 16:28:37 | 09/13/2017 16:29:06 | 29 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 317-6788 | (504) 317-6788 | Outbound | 09/13/2017 17:03:36 | 09/13/2017 17:04:29 | 53 | Voice | 210 | 25541 | 25541 |
| -9343 | (504) 638-7196 | | Inbound | 09/13/2017 17:10:11 | 09/13/2017 17:10:11 | 0 | Text Detail | 194 | 0 | 0 |
| (504) 912-0208 | -640 | (504) 638-7196 | Routed_Call | 09/13/2017 17:21:20 | 09/13/2017 17:36:45 | 925 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -640 | Inbound | 09/13/2017 17:21:20 | 09/13/2017 17:36:45 | 925 | Voice | 210 | 15551 | 35537 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/13/2017 17:36:52 | 09/13/2017 17:37:31 | 39 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -540 | Inbound | 09/13/2017 17:36:52 | 09/13/2017 17:37:31 | 39 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -540 | Inbound | 09/13/2017 17:36:53 | 09/13/2017 17:37:27 | 34 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/13/2017 17:45:50 | 09/13/2017 17:46:29 | 39 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -540 | Inbound | 09/13/2017 17:45:50 | 09/13/2017 17:46:29 | 39 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -330 | Routed_Call | 09/13/2017 17:45:50 | 09/13/2017 17:46:25 | 35 | Voice | 210 | 0 | 0 |
| (504) 317-6788 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/13/2017 18:09:23 | 09/13/2017 18:10:12 | 49 | Voice | 210 | 15642 | 25642 |
| (504) 317-6788 | (504) 638-7196 | -389 | Inbound | 09/13/2017 18:09:23 | 09/13/2017 18:10:12 | 49 | Voice | 210 | 15642 | 25642 |
| (504) 317-6788 | (504) 638-7196 | -389 | Routed_Call | 09/13/2017 18:09:25 | 09/13/2017 18:10:00 | 35 | Voice | 210 | 0 | 0 |
| (504) 255-6690 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/13/2017 18:57:45 | 09/13/2017 18:59:19 | 94 | Voice | 210 | 25705 | 25705 |
| (504) 255-6690 | -658 | (504) 638-7196 | Inbound | 09/13/2017 19:09:23 | 09/13/2017 19:10:37 | 74 | Voice | 210 | 0 | 0 |
| (504) 255-6690 | (504) 638-7196 | -658 | Inbound | 09/13/2017 19:09:24 | 09/13/2017 19:10:37 | 73 | Voice | 210 | 35705 | 35705 |
| (504) 900-5395 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/13/2017 19:10:00 | 09/13/2017 19:10:26 | 26 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Outbound | 09/13/2017 19:10:40 | 09/13/2017 19:15:43 | 303 | Voice | 210 | 35705 | 35705 |
| (504) 900-5395 | -84 | (504) 638-7196 | Inbound | 09/13/2017 19:45:36 | 09/13/2017 19:46:19 | 43 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | -84 | Inbound | 09/13/2017 19:45:36 | 09/13/2017 19:46:19 | 43 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -372 | (504) 638-7196 | Inbound | 09/13/2017 19:47:26 | 09/13/2017 19:47:46 | 20 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -372 | Inbound | 09/13/2017 19:47:26 | 09/13/2017 19:47:46 | 20 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | -823 | Undetermined | 09/13/2017 19:47:54 | 09/13/2017 19:48:22 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/13/2017 19:47:54 | 09/13/2017 19:48:26 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/13/2017 19:47:54 | 09/13/2017 19:48:26 | 32 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 516-5074 | (504) 638-7196 | -776 | Undetermined | 09/13/2017 19:48:32 | 09/13/2017 19:48:57 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/13/2017 19:48:32 | 09/13/2017 19:49:01 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/13/2017 19:48:32 | 09/13/2017 19:49:01 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -581 | (504) 638-7196 | Routed_Call | 09/13/2017 20:09:24 | 09/13/2017 20:09:46 | 22 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -581 | Inbound | 09/13/2017 20:09:24 | 09/13/2017 20:09:46 | 22 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/13/2017 20:55:30 | 09/13/2017 20:56:00 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/13/2017 20:55:30 | 09/13/2017 20:56:00 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -462 | Undetermined | 09/13/2017 20:55:31 | 09/13/2017 20:55:57 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Undetermined | 09/13/2017 20:56:43 | 09/13/2017 20:56:59 | 16 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/14/2017 05:42:31 | 09/14/2017 05:42:31 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/14/2017 05:42:32 | 09/14/2017 05:42:32 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/14/2017 05:42:33 | 09/14/2017 05:42:33 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 723-4477 | (504) 638-7196 | -734 | Inbound | 09/14/2017 08:54:09 | 09/14/2017 08:55:01 | 52 | Voice | 210 | 35706 | 35706 |
| (504) 723-4477 | -734 | (504) 638-7196 | Routed_Call | 09/14/2017 08:54:09 | 09/14/2017 08:55:01 | 52 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/14/2017 09:00:13 | 09/14/2017 09:00:13 | 0 | Text Detail | 195 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/14/2017 09:07:16 | 09/14/2017 09:07:16 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 235-7309 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 09:59:10 | 09/14/2017 10:00:13 | 63 | Voice | 210 | 0 | 0 |
| (601) 660-0264 | (504) 638-7196 | -946 | Inbound | 09/14/2017 10:02:50 | 09/14/2017 10:05:19 | 149 | Voice | 210 | 35705 | 35705 |
| (601) 660-0264 | -946 | (504) 638-7196 | Routed_Call | 09/14/2017 10:02:50 | 09/14/2017 10:05:19 | 149 | Voice | 210 | 0 | 0 |
| (601) 660-0264 | (504) 638-7196 | -107 | Inbound | 09/14/2017 10:05:24 | 09/14/2017 10:07:50 | 146 | Voice | 210 | 35705 | 35705 |
| (601) 660-0264 | -107 | (504) 638-7196 | Routed_Call | 09/14/2017 10:05:24 | 09/14/2017 10:07:50 | 146 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | -840 | Undetermined | 09/14/2017 10:06:29 | 09/14/2017 10:06:52 | 23 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 10:06:29 | 09/14/2017 10:07:17 | 48 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/14/2017 10:06:29 | 09/14/2017 10:07:17 | 48 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | -97 | Undetermined | 09/14/2017 10:11:37 | 09/14/2017 10:12:05 | 28 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | -97 | (504) 638-7196 | Routed_Call | 09/14/2017 10:11:37 | 09/14/2017 10:12:05 | 28 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | -450 | Inbound | 09/14/2017 10:15:46 | 09/14/2017 10:15:48 | 2 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | -450 | (504) 638-7196 | Routed_Call | 09/14/2017 10:15:46 | 09/14/2017 10:15:48 | 2 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | -305 | (504) 638-7196 | Routed_Call | 09/14/2017 10:42:31 | 09/14/2017 10:50:38 | 487 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -305 | Inbound | 09/14/2017 10:42:31 | 09/14/2017 10:50:39 | 488 | Voice | 210 | 35705 | 35705 |
| (504) 251-4719 | (504) 251-4719 | (504) 638-7196 | Outbound | 09/14/2017 10:54:15 | 09/14/2017 10:54:54 | 39 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/14/2017 10:59:30 | 09/14/2017 11:04:02 | 272 | Voice | 210 | 35705 | 35705 |
| (504) 251-4719 | -638 | 638-7196 | Routed_Call | 09/14/2017 11:03:11 | 09/14/2017 11:04:56 | 105 | Voice | 210 | 25539 | 25539 |
| (504) 251-4719 | (504) 638-7196 | -638 | Inbound | 09/14/2017 11:03:12 | 09/14/2017 11:04:56 | 104 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/14/2017 11:06:17 | 09/14/2017 11:06:52 | 35 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/14/2017 11:10:18 | 09/14/2017 11:17:45 | 447 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -659 | (504) 638-7196 | Routed_Call | 09/14/2017 13:24:31 | 09/14/2017 13:25:09 | 38 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -659 | Inbound | 09/14/2017 13:24:32 | 09/14/2017 13:25:09 | 37 | Voice | 210 | 25591 | 25591 |
| (504) 723-4477 | (504) 638-7196 | -859 | Inbound | 09/14/2017 13:26:29 | 09/14/2017 13:26:56 | 27 | Voice | 210 | 35589 | 35589 |
| (504) 723-4477 | -859 | (504) 638-7196 | Routed_Call | 09/14/2017 13:26:29 | 09/14/2017 13:26:56 | 27 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -47 | Undetermined | 09/14/2017 13:41:47 | 09/14/2017 13:42:17 | 30 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/14/2017 13:41:47 | 09/14/2017 13:42:25 | 38 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 13:41:47 | 09/14/2017 13:42:25 | 38 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (504) 343-2794 | Outbound | 09/14/2017 13:42:31 | 09/14/2017 13:43:48 | 77 | Voice | 210 | 35544 | 35544 |
| (504) 638-7196 | (504) 251-4719 | (504) 251-4719 | Outbound | 09/14/2017 13:53:59 | 09/14/2017 13:54:27 | 28 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | | (504) 251-4719 | Outbound | 09/14/2017 13:54:34 | 09/14/2017 13:54:35 | 1 | Voice | 210 | 35569 | 35569 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/14/2017 14:02:44 | 09/14/2017 14:03:15 | 31 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 14:02:44 | 09/14/2017 14:03:15 | 31 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -308 | Undetermined | 09/14/2017 14:02:45 | 09/14/2017 14:03:12 | 27 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | (504) 638-7196 | Outbound | 09/14/2017 14:03:33 | 09/14/2017 14:04:40 | 67 | Voice | 210 | 25571 | 35569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/14/2017 14:05:29 | 09/14/2017 14:05:34 | 5 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | | (504) 228-7902 | Outbound | 09/14/2017 14:05:39 | 09/14/2017 14:05:40 | 1 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/14/2017 14:06:08 | 09/14/2017 14:08:58 | 170 | Voice | 210 | 35569 | 35569 |
| (504) 912-0208 | -889 | (504) 638-7196 | Routed_Call | 09/14/2017 14:45:53 | 09/14/2017 14:47:42 | 109 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -889 | Inbound | 09/14/2017 14:45:53 | 09/14/2017 14:47:42 | 109 | Voice | 210 | 35566 | 35566 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/14/2017 14:48:00 | 09/14/2017 14:48:56 | 56 | Voice | 210 | 35566 | 35566 |
| (504) 638-7196 | (504) 251-4719 | (504) 251-4719 | Outbound | 09/14/2017 14:49:04 | 09/14/2017 14:50:24 | 80 | Voice | 210 | 35566 | 35566 |
| (504) 228-7902 | -552 | (504) 638-7196 | Routed_Call | 09/14/2017 14:49:54 | 09/14/2017 14:54:43 | 289 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -552 | Inbound | 09/14/2017 14:49:55 | 09/14/2017 14:54:42 | 287 | Voice | 210 | 35566 | 35565 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/14/2017 15:06:41 | 09/14/2017 15:07:17 | 36 | Voice | 210 | 15520 | 15523 |
| (504) 516-5074 | -911 | (504) 638-7196 | Routed_Call | 09/14/2017 15:13:34 | 09/14/2017 15:14:22 | 48 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -911 | Inbound | 09/14/2017 15:13:35 | 09/14/2017 15:14:23 | 48 | Voice | 210 | 15520 | 15520 |
| (504) 638-7196 | | (504) 228-7902 | Outbound | 09/14/2017 15:15:15 | 09/14/2017 15:15:16 | 1 | Voice | 210 | 15520 | 15520 |
| (504) 638-7196 | (504) 251-4719 | (504) 251-4719 | Outbound | 09/14/2017 15:15:21 | 09/14/2017 15:16:51 | 90 | Voice | 210 | 15520 | 15520 |
| (504) 228-7902 | -229 | (504) 638-7196 | Routed_Call | 09/14/2017 15:19:19 | 09/14/2017 15:20:57 | 98 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -229 | Inbound | 09/14/2017 15:19:19 | 09/14/2017 15:20:57 | 98 | Voice | 210 | 25514 | 35513 |
| (504) 638-7196 | (504) 251-4719 | (504) 251-4719 | Outbound | 09/14/2017 15:28:19 | 09/14/2017 15:28:42 | 23 | Voice | 210 | 15517 | 35515 |
| (504) 900-5395 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 15:32:41 | 09/14/2017 15:33:11 | 30 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/14/2017 15:32:41 | 09/14/2017 15:33:11 | 30 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | -579 | Undetermined | 09/14/2017 15:32:41 | 09/14/2017 15:33:08 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Outbound | 09/14/2017 15:36:55 | 09/14/2017 15:37:35 | 40 | Voice | 210 | 15515 | 35677 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Outbound | 09/14/2017 15:38:19 | 09/14/2017 15:39:15 | 56 | Voice | 210 | 25682 | 25682 |
| (504) 516-5074 | (504) 638-7196 | -571 | Inbound | 09/14/2017 15:43:30 | 09/14/2017 15:44:17 | 47 | Voice | 210 | 35706 | 25706 |
| (504) 516-5074 | -571 | (504) 638-7196 | Routed_Call | 09/14/2017 15:43:30 | 09/14/2017 15:44:16 | 46 | Voice | 210 | 0 | 0 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 09/14/2017 16:41:50 | 09/14/2017 16:41:50 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 17:29:30 | 09/14/2017 17:30:00 | 30 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -940 | Undetermined | 09/14/2017 17:29:30 | 09/14/2017 17:29:57 | 27 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/14/2017 17:29:30 | 09/14/2017 17:30:00 | 30 | Voice | 210 | 0 | 0 |
| (504) 701-4135 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/14/2017 17:40:49 | 09/14/2017 17:41:01 | 12 | Voice | 210 | 15521 | 15521 |
| (504) 701-4135 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 17:40:49 | 09/14/2017 17:41:01 | 12 | Voice | 210 | 15521 | 15521 |
| (504) 701-4135 | (504) 638-7196 | -556 | Undetermined | 09/14/2017 17:40:51 | 09/14/2017 17:40:56 | 5 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 18:07:34 | 09/14/2017 18:08:06 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -318 | Undetermined | 09/14/2017 18:09:01 | 09/14/2017 18:09:18 | 17 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/14/2017 18:41:31 | 09/14/2017 18:42:12 | 41 | Voice | 210 | 35705 | 30000 |
| (504) 333-9478 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/14/2017 20:21:37 | 09/14/2017 20:22:18 | 41 | Voice | 210 | 35705 | 35705 |
| (504) 333-9478 | -672 | (504) 638-7196 | Routed_Call | 09/14/2017 20:23:37 | 09/14/2017 20:24:31 | 54 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 333-9478 | (504) 638-7196 | -672 | Inbound | 09/14/2017 20:23:38 | 09/14/2017 20:24:31 | 53 | Voice | 210 | 35705 | 35705 |
| -9343 | (504) 638-7196 | | Inbound | 09/14/2017 21:34:44 | 09/14/2017 21:34:44 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 666-6620 | | Outbound | 09/14/2017 21:35:17 | 09/14/2017 21:35:17 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 666-6620 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 22:29:42 | 09/14/2017 22:30:13 | 31 | Voice | 210 | 0 | 0 |
| (504) 666-6620 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/14/2017 22:29:42 | 09/14/2017 22:30:13 | 31 | Voice | 210 | 0 | 0 |
| (504) 666-6620 | (504) 638-7196 | -800 | Undetermined | 09/14/2017 22:29:42 | 09/14/2017 22:30:09 | 27 | Voice | 210 | 0 | 0 |
| (504) 666-6620 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 22:33:19 | 09/14/2017 22:33:52 | 33 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 666-6620 | (504) 666-6620 | Outbound | 09/14/2017 22:33:55 | 09/14/2017 22:34:41 | 46 | Voice | 210 | 35705 | 35705 |
| (504) 666-6620 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/14/2017 22:33:56 | 09/14/2017 22:34:45 | 49 | Voice | 210 | 0 | 0 |
| (504) 666-6620 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/14/2017 22:33:56 | 09/14/2017 22:34:45 | 49 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 09/14/2017 22:35:34 | 09/14/2017 22:35:55 | 21 | Voice | 210 | 35705 | 35705 |
| (504) 666-6620 | -562 | (504) 638-7196 | Routed_Call | 09/14/2017 22:49:49 | 09/14/2017 22:50:17 | 28 | Voice | 210 | 0 | 0 |
| (504) 666-6620 | -562 | | Inbound | 09/14/2017 22:49:49 | 09/14/2017 22:50:17 | 28 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 723-8091 | | Outbound | 09/15/2017 00:16:40 | 09/15/2017 00:16:40 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/15/2017 06:03:53 | 09/15/2017 06:03:53 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/15/2017 06:03:54 | 09/15/2017 06:03:54 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/15/2017 06:03:55 | 09/15/2017 06:03:55 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/15/2017 06:03:56 | 09/15/2017 06:03:56 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/15/2017 06:03:57 | 09/15/2017 06:03:57 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 908-1785 | | Outbound | 09/15/2017 07:21:29 | 09/15/2017 07:21:29 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 241-0016 | -252 | (504) 638-7196 | Routed_Call | 09/15/2017 07:56:07 | 09/15/2017 07:57:15 | 68 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -252 | Inbound | 09/15/2017 07:56:07 | 09/15/2017 07:57:15 | 68 | Voice | 210 | 15705 | 35705 |
| (504) 228-7902 | -516 | (504) 638-7196 | Routed_Call | 09/15/2017 08:09:34 | 09/15/2017 08:17:05 | 451 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -516 | Inbound | 09/15/2017 08:09:35 | 09/15/2017 08:17:05 | 450 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | | 205-7405 | Outbound | 09/15/2017 08:26:49 | 09/15/2017 08:26:50 | 1 | Voice | 210 | 35705 | 35705 |
| -3333 | (504) 638-7196 | | Inbound | 09/15/2017 08:34:56 | 09/15/2017 08:34:56 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/15/2017 08:34:57 | 09/15/2017 08:34:57 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/15/2017 08:41:07 | 09/15/2017 08:41:07 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/15/2017 08:45:47 | 09/15/2017 08:45:47 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/15/2017 08:45:48 | 09/15/2017 08:45:48 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/15/2017 09:02:53 | 09/15/2017 09:02:53 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/15/2017 09:02:54 | 09/15/2017 09:02:54 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 628-1280 | (504) 628-1280 | Outbound | 09/15/2017 10:54:16 | 09/15/2017 10:55:09 | 53 | Voice | 210 | 25697 | 25697 |
| (504) 638-7196 | (504) 315-8558 | (1504) 315-8558 | Outbound | 09/15/2017 10:55:47 | 09/15/2017 10:57:22 | 95 | Voice | 210 | 15688 | 25697 |
| (504) 638-7196 | (601) 261-0660 | (1601) 261-0660 | Outbound | 09/15/2017 11:01:24 | 09/15/2017 11:02:28 | 64 | Voice | 210 | 25697 | 25697 |
| (504) 906-8069 | (504) 638-7196 | | Outbound | 09/15/2017 11:23:24 | 09/15/2017 11:23:24 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 09/15/2017 11:24:19 | 09/15/2017 11:24:19 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 11:24:43 | 09/15/2017 11:25:21 | 38 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 09/15/2017 11:40:00 | 09/15/2017 11:40:00 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/15/2017 11:40:59 | 09/15/2017 11:41:21 | 22 | Voice | 210 | 25697 | 25697 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 09/15/2017 11:42:45 | 09/15/2017 11:42:45 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 09/15/2017 11:43:10 | 09/15/2017 11:43:10 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 235-7309 | (1504) 235-7309 | Outbound | 09/15/2017 12:09:51 | 09/15/2017 12:11:46 | 115 | Voice | 210 | 35697 | 35706 |
| (504) 205-7695 | (504) 638-7196 | | Inbound | 09/15/2017 12:32:40 | 09/15/2017 12:32:40 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 606-5055 | (1504) 606-5055 | Outbound | 09/15/2017 12:50:19 | 09/15/2017 12:51:03 | 44 | Voice | 210 | 35705 | 35705 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/15/2017 12:58:38 | 09/15/2017 12:59:35 | 57 | Voice | 210 | 35705 | 20000 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/15/2017 13:12:37 | 09/15/2017 13:13:02 | 25 | Voice | 210 | 35513 | 35513 |
| (985) 520-4261 | (504) 638-7196 | -685 | Inbound | 09/15/2017 13:14:01 | 09/15/2017 13:14:22 | 21 | Voice | 210 | 35513 | 35513 |
| (985) 520-4261 | -685 | (504) 638-7196 | Routed_Call | 09/15/2017 13:14:01 | 09/15/2017 13:14:22 | 21 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/15/2017 13:26:12 | 09/15/2017 13:27:02 | 50 | Voice | 210 | 35573 | 35573 |
| (504) 235-7309 | -916 | (504) 638-7196 | Routed_Call | 09/15/2017 13:56:38 | 09/15/2017 13:57:07 | 29 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | -916 | Inbound | 09/15/2017 13:56:38 | 09/15/2017 13:57:07 | 29 | Voice | 210 | 15521 | 15521 |
| (504) 205-6799 | (504) 638-7196 | -188 | Inbound | 09/15/2017 14:55:57 | 09/15/2017 14:57:19 | 82 | Voice | 210 | 25677 | 25682 |
| (504) 205-6799 | -188 | (504) 638-7196 | Routed_Call | 09/15/2017 14:55:57 | 09/15/2017 14:57:19 | 82 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/15/2017 15:39:18 | 09/15/2017 15:39:43 | 25 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 701-4135 | | Outbound | 09/15/2017 15:52:54 | 09/15/2017 15:52:54 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 09/15/2017 15:59:39 | 09/15/2017 15:59:39 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 09/15/2017 15:59:55 | 09/15/2017 15:59:55 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 09/15/2017 16:00:20 | 09/15/2017 16:00:20 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 333-3222 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/15/2017 16:03:06 | 09/15/2017 16:03:51 | 45 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/15/2017 16:07:21 | 09/15/2017 16:08:05 | 44 | Voice | 210 | 35705 | 35705 |
| -9343 | (504) 638-7196 | | Inbound | 09/15/2017 16:33:30 | 09/15/2017 16:33:30 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -533 | Inbound | 09/15/2017 16:34:43 | 09/15/2017 16:35:21 | 38 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -533 | (504) 638-7196 | Routed_Call | 09/15/2017 16:34:43 | 09/15/2017 16:35:21 | 38 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -445 | Inbound | 09/15/2017 16:44:04 | 09/15/2017 16:44:36 | 32 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -445 | (504) 638-7196 | Undetermined | 09/15/2017 16:44:04 | 09/15/2017 16:44:33 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 16:44:04 | 09/15/2017 16:44:36 | 32 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 473-7251 | 473-7251 | Outbound | 09/15/2017 16:48:37 | 09/15/2017 16:49:33 | 56 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 16:48:38 | 09/15/2017 16:48:42 | 4 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/15/2017 16:48:38 | 09/15/2017 16:48:42 | 4 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 16:48:53 | 09/15/2017 16:49:20 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/15/2017 16:48:53 | 09/15/2017 16:49:20 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -224 | Undetermined | 09/15/2017 16:48:53 | 09/15/2017 16:49:16 | 23 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/15/2017 16:49:42 | 09/15/2017 16:50:47 | 65 | Voice | 210 | 35705 | 35705 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 09/15/2017 16:54:45 | 09/15/2017 16:54:45 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 09/15/2017 16:57:36 | 09/15/2017 16:57:36 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 316-4437 | -493 | (504) 638-7196 | Routed_Call | 09/15/2017 17:21:11 | 09/15/2017 17:22:03 | 52 | Voice | 210 | 34516 | 34516 |
| (504) 316-4437 | (504) 638-7196 | -493 | Inbound | 09/15/2017 17:21:13 | 09/15/2017 17:22:03 | 50 | Voice | 210 | 15705 | 35705 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/15/2017 17:22:26 | 09/15/2017 17:22:47 | 21 | Voice | 210 | 35705 | 35705 |
| (504) 312-1683 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 17:32:21 | 09/15/2017 17:33:30 | 69 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 17:59:04 | 09/15/2017 17:59:37 | 33 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -264 | Undetermined | 09/15/2017 17:59:04 | 09/15/2017 17:59:34 | 30 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/15/2017 17:59:04 | 09/15/2017 17:59:37 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/15/2017 18:02:11 | 09/15/2017 18:02:11 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 415-6357 | (6245000) 000-0202 | 638-7196 | Routed_Call | 09/15/2017 18:58:01 | 09/15/2017 18:58:35 | 34 | Voice | 210 | 25688 | 25688 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 18:59:52 | 09/15/2017 19:00:22 | 30 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/15/2017 19:00:27 | 09/15/2017 19:00:57 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 19:00:27 | 09/15/2017 19:00:57 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -537 | Undetermined | 09/15/2017 19:00:28 | 09/15/2017 19:00:55 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -124 | Undetermined | 09/15/2017 19:01:58 | 09/15/2017 19:02:22 | 24 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -124 | (504) 638-7196 | Routed_Call | 09/15/2017 19:01:58 | 09/15/2017 19:02:21 | 23 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 19:02:42 | 09/15/2017 19:03:15 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/15/2017 19:02:42 | 09/15/2017 19:03:15 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -408 | Undetermined | 09/15/2017 19:02:43 | 09/15/2017 19:03:13 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/15/2017 19:55:41 | 09/15/2017 19:56:11 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 19:55:41 | 09/15/2017 19:56:11 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -26 | Undetermined | 09/15/2017 19:55:42 | 09/15/2017 19:56:07 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 19:56:17 | 09/15/2017 19:56:47 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/15/2017 19:56:17 | 09/15/2017 19:56:47 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -798 | Undetermined | 09/15/2017 19:56:18 | 09/15/2017 19:56:43 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/15/2017 19:56:52 | 09/15/2017 19:57:23 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 19:56:52 | 09/15/2017 19:57:23 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -431 | Undetermined | 09/15/2017 19:56:53 | 09/15/2017 19:57:19 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/15/2017 19:57:33 | 09/15/2017 19:58:03 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -525 | Undetermined | 09/15/2017 19:57:33 | 09/15/2017 19:58:00 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 19:57:33 | 09/15/2017 19:58:03 | 30 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/15/2017 20:46:30 | 09/15/2017 20:47:03 | 33 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 20:46:30 | 09/15/2017 20:47:03 | 33 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | -400 | Undetermined | 09/15/2017 20:46:31 | 09/15/2017 20:46:59 | 28 | Voice | 210 | 0 | 0 |
| (504) 460-9319 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/15/2017 21:11:15 | 09/15/2017 21:11:46 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -546 | (504) 638-7196 | Routed_Call | 09/15/2017 21:14:40 | 09/15/2017 21:14:54 | 14 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -546 | Undetermined | 09/15/2017 21:14:41 | 09/15/2017 21:14:54 | 13 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/15/2017 21:42:48 | 09/15/2017 21:47:26 | 278 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 900-5395 |  | Outbound | 09/16/2017 06:49:05 | 09/16/2017 06:49:05 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/16/2017 07:44:04 | 09/16/2017 07:47:43 | 219 | Voice | 210 | 35705 | 35705 |
| (504) 900-5395 | (504) 638-7196 |  | Inbound | 09/16/2017 07:56:51 | 09/16/2017 07:56:51 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -966 | Inbound | 09/16/2017 09:07:27 | 09/16/2017 09:10:27 | 180 | Voice | 210 | 35705 | 35705 |
| (504) 912-0208 | -966 | (504) 638-7196 | Routed_Call | 09/16/2017 09:07:27 | 09/16/2017 09:10:27 | 180 | Voice | 210 | 0 | 0 |
| (678) 257-3214 | (504) 638-7196 |  | Inbound | 09/16/2017 09:10:20 | 09/16/2017 09:10:20 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (678) 257-3214 |  | Outbound | 09/16/2017 09:17:32 | 09/16/2017 09:17:32 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -822 | Inbound | 09/16/2017 09:22:05 | 09/16/2017 09:27:34 | 329 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | -822 | (504) 638-7196 | Routed_Call | 09/16/2017 09:22:05 | 09/16/2017 09:27:34 | 329 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/16/2017 10:44:55 | 09/16/2017 10:45:38 | 43 | Voice | 210 | 35705 | 35705 |
| (504) 460-4452 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/16/2017 11:10:03 | 09/16/2017 11:10:57 | 54 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -885 | (504) 638-7196 | Routed_Call | 09/16/2017 11:18:21 | 09/16/2017 11:20:02 | 101 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -885 | Inbound | 09/16/2017 11:18:21 | 09/16/2017 11:20:02 | 101 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | -838 | Inbound | 09/16/2017 11:34:22 | 09/16/2017 11:35:38 | 76 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -838 | (504) 638-7196 | Inbound | 09/16/2017 11:34:22 | 09/16/2017 11:35:38 | 76 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/16/2017 11:36:12 | 09/16/2017 11:36:52 | 40 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/16/2017 11:36:14 | 09/16/2017 11:36:21 | 7 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/16/2017 11:36:14 | 09/16/2017 11:36:21 | 7 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -121 | (504) 638-7196 | Routed_Call | 09/16/2017 11:37:01 | 09/16/2017 11:37:28 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -121 | Inbound | 09/16/2017 11:37:01 | 09/16/2017 11:37:28 | 27 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/16/2017 11:55:44 | 09/16/2017 11:56:17 | 33 | Voice | 210 | 35705 | 35705 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/16/2017 11:58:47 | 09/16/2017 11:59:38 | 51 | Voice | 210 | 35705 | 30000 |
| (547) 818-4222 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/16/2017 12:00:56 | 09/16/2017 12:01:17 | 21 | Voice | 210 | 35705 | 35705 |
| -9343 | (504) 638-7196 |  | Inbound | 09/16/2017 12:03:30 | 09/16/2017 12:03:30 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | -184 | (504) 638-7196 | Routed_Call | 09/16/2017 12:10:35 | 09/16/2017 12:12:54 | 139 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -184 | Inbound | 09/16/2017 12:10:35 | 09/16/2017 12:12:54 | 139 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/16/2017 12:23:49 | 09/16/2017 12:24:43 | 54 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 900-5395 |  | Outbound | 09/16/2017 12:23:54 | 09/16/2017 12:23:54 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | -345 | (504) 638-7196 | Routed_Call | 09/16/2017 12:48:32 | 09/16/2017 12:49:00 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -345 | Inbound | 09/16/2017 12:48:33 | 09/16/2017 12:49:00 | 27 | Voice | 210 | 15705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/16/2017 13:03:05 | 09/16/2017 13:03:29 | 24 | Voice | 210 | 25700 | 25700 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/16/2017 13:03:17 | 09/16/2017 13:03:31 | 14 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | -157 | (504) 638-7196 | Routed_Call | 09/16/2017 13:03:17 | 09/16/2017 13:03:31 | 14 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | -157 | (504) 638-7196 | Routed_Call | 09/16/2017 13:03:26 | 09/16/2017 13:03:47 | 21 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | (504) 638-7196 | -157 | Inbound | 09/16/2017 13:03:27 | 09/16/2017 13:03:47 | 20 | Voice | 210 | 25700 | 25700 |
| (504) 638-7196 | (504) 516-5074 |  | Outbound | 09/16/2017 13:04:51 | 09/16/2017 13:04:51 | 0 | Text Detail | 210 | 25700 | 25700 |
| (504) 900-5395 | (504) 638-7196 | (504) 516-5074 | Routed_Call | 09/16/2017 13:21:02 | 09/16/2017 13:21:22 | 20 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (6245000) 000-0202 | (504) 638-7196 | Undetermined | 09/16/2017 13:21:02 | 09/16/2017 13:21:14 | 12 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/16/2017 13:21:02 | 09/16/2017 13:21:22 | 20 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Outbound | 09/16/2017 13:21:24 | 09/16/2017 13:22:02 | 38 | Voice | 210 | 25515 | 25515 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Inbound | 09/16/2017 13:22:06 | 09/16/2017 13:22:31 | 25 | Voice | 210 | 25515 | 25515 |
| (504) 900-5395 | (504) 638-7196 | -883 | Inbound | 09/16/2017 13:26:46 | 09/16/2017 13:27:19 | 33 | Voice | 210 | 35517 | 35517 |
| (504) 900-5395 | -883 | (504) 638-7196 | Routed_Call | 09/16/2017 13:26:46 | 09/16/2017 13:27:20 | 34 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | -64 | (504) 638-7196 | Routed_Call | 09/16/2017 13:45:40 | 09/16/2017 13:46:18 | 38 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | (504) 638-7196 | -64 | Inbound | 09/16/2017 13:45:40 | 09/16/2017 13:46:18 | 38 | Voice | 210 | 25522 | 25522 |
| (504) 235-7309 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/16/2017 14:08:52 | 09/16/2017 14:10:32 | 100 | Voice | 210 | 35517 | 25529 |
| (504) 758-5389 | (504) 638-7196 | -368 | Inbound | 09/16/2017 14:25:42 | 09/16/2017 14:37:51 | 729 | Voice | 210 | 35520 | 15521 |
| (504) 758-5389 | -368 | (504) 638-7196 | Routed_Call | 09/16/2017 14:25:42 | 09/16/2017 14:37:51 | 729 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-2363 | (504) 205-2363 | Outbound | 09/16/2017 14:42:55 | 09/16/2017 14:43:00 | 5 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 205-2363 | (504) 205-2363 | Outbound | 09/16/2017 14:43:05 | 09/16/2017 14:43:13 | 8 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Outbound | 09/16/2017 14:54:14 | 09/16/2017 14:54:28 | 14 | Voice | 210 | 35515 | 15521 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Inbound | 09/16/2017 15:14:44 | 09/16/2017 15:15:24 | 40 | Voice | 210 | 15521 | 15521 |
| (504) 900-5395 | (504) 638-7196 | -322 | Inbound | 09/16/2017 15:41:17 | 09/16/2017 15:41:50 | 33 | Voice | 210 | 15521 | 15521 |
| (504) 900-5395 | -322 | (504) 638-7196 | Routed_Call | 09/16/2017 15:41:17 | 09/16/2017 15:41:50 | 33 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | -898 | (504) 638-7196 | Routed_Call | 09/16/2017 16:25:04 | 09/16/2017 16:25:38 | 34 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | -898 | Inbound | 09/16/2017 16:25:04 | 09/16/2017 16:25:37 | 33 | Voice | 210 | 35705 | 35705 |
| (504) 723-4477 | (504) 638-7196 | -458 | Inbound | 09/16/2017 16:28:53 | 09/16/2017 16:35:57 | 424 | Voice | 210 | 35705 | 35705 |
| (504) 723-4477 | -458 | (504) 638-7196 | Routed_Call | 09/16/2017 16:28:53 | 09/16/2017 16:35:56 | 423 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 723-4477 | (504) 723-4477 | Outbound | 09/16/2017 17:12:58 | 09/16/2017 17:13:19 | 21 | Voice | 210 | 35705 | 35705 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/16/2017 17:13:28 | 09/16/2017 17:13:32 | 4 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Outbound | 09/16/2017 17:14:55 | 09/16/2017 17:15:30 | 35 | Voice | 210 | 25706 | 25706 |
| (504) 900-5395 | -983 | (504) 638-7196 | Inbound | 09/16/2017 17:18:51 | 09/16/2017 17:19:15 | 24 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | -983 | Outbound | 09/16/2017 17:18:51 | 09/16/2017 17:19:15 | 24 | Voice | 210 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/16/2017 19:53:05 | 09/16/2017 19:53:46 | 41 | Voice | 210 | 15521 | 10000 |
| -9329 | (504) 638-7196 | | Inbound | 09/17/2017 08:00:29 | 09/17/2017 08:00:29 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 235-7309 | (504) 235-7309 | Outbound | 09/17/2017 10:02:32 | 09/17/2017 10:03:11 | 39 | Voice | 210 | 25591 | 35591 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/17/2017 10:38:06 | 09/17/2017 10:38:30 | 24 | Voice | 210 | 35591 | 30000 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/17/2017 11:29:11 | 09/17/2017 11:29:40 | 29 | Voice | 210 | 15711 | 15711 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/17/2017 11:36:45 | 09/17/2017 11:37:17 | 32 | Voice | 210 | 15705 | 15705 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/17/2017 11:37:24 | 09/17/2017 11:37:50 | 26 | Voice | 210 | 15705 | 10000 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/17/2017 11:39:32 | 09/17/2017 11:39:32 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/17/2017 11:50:11 | 09/17/2017 11:50:11 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/17/2017 11:51:08 | 09/17/2017 11:51:08 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/17/2017 12:02:19 | 09/17/2017 12:02:19 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/17/2017 12:03:23 | 09/17/2017 12:03:23 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/17/2017 12:03:23 | 09/17/2017 12:03:23 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/17/2017 12:08:22 | 09/17/2017 12:08:22 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/17/2017 12:09:19 | 09/17/2017 12:09:19 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/17/2017 12:09:35 | 09/17/2017 12:09:35 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/17/2017 12:12:22 | 09/17/2017 12:12:22 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/17/2017 12:13:31 | 09/17/2017 12:13:31 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -334 | Inbound | 09/17/2017 12:32:19 | 09/17/2017 12:36:38 | 259 | Voice | 210 | 35705 | 35705 |
| (504) 228-7902 | -334 | (504) 638-7196 | Routed_Call | 09/17/2017 12:32:19 | 09/17/2017 12:36:38 | 259 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/17/2017 12:44:27 | 09/17/2017 12:44:27 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/17/2017 12:45:12 | 09/17/2017 12:45:12 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/17/2017 13:08:48 | 09/17/2017 13:12:08 | 200 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 205-5180 | (504) 205-5180 | Outbound | 09/17/2017 15:18:27 | 09/17/2017 15:23:54 | 327 | Voice | 210 | 35706 | 15700 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/17/2017 15:25:02 | 09/17/2017 15:25:31 | 29 | Voice | 210 | 15700 | 10000 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/17/2017 15:40:39 | 09/17/2017 15:40:39 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 450-0675 | (504) 450-0675 | Outbound | 09/17/2017 16:28:42 | 09/17/2017 16:29:15 | 33 | Voice | 210 | 35515 | 35515 |
| (504) 450-0675 | -1 | (504) 638-7196 | Routed_Call | 09/17/2017 16:34:01 | 09/17/2017 16:34:30 | 29 | Voice | 210 | 35515 | 35515 |
| (504) 450-0675 | (504) 638-7196 | -1 | Inbound | 09/17/2017 16:34:03 | 09/17/2017 16:34:28 | 25 | Voice | 210 | 15521 | 25521 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/17/2017 16:50:13 | 09/17/2017 16:51:12 | 59 | Voice | 210 | 25565 | 20000 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/17/2017 16:55:30 | 09/17/2017 16:55:30 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/17/2017 16:56:27 | 09/17/2017 16:56:27 | 0 | Text Detail | 185 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/17/2017 16:57:28 | 09/17/2017 16:57:28 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/17/2017 16:59:43 | 09/17/2017 16:59:43 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/17/2017 19:25:05 | 09/17/2017 19:25:55 | 50 | Voice | 210 | 35516 | 35516 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 09/17/2017 19:57:18 | 09/17/2017 19:57:18 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 09/17/2017 19:58:54 | 09/17/2017 19:58:54 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 343-2794 | -126 | (504) 638-7196 | Routed_Call | 09/17/2017 21:35:22 | 09/17/2017 21:35:26 | 4 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | -126 | Inbound | 09/17/2017 21:35:22 | 09/17/2017 21:35:26 | 4 | Voice | 210 | 0 | 0 |
| (504) 239-1529 | -806 | (504) 638-7196 | Routed_Call | 09/17/2017 22:24:50 | 09/17/2017 22:25:17 | 27 | Voice | 210 | 25543 | 25543 |
| (504) 239-1529 | (504) 638-7196 | -806 | Inbound | 09/17/2017 22:24:52 | 09/17/2017 22:25:17 | 25 | Voice | 210 | 35513 | 35513 |
| (504) 638-7196 | (888) 295-4039 | (504) 343-2794 | Outbound | 09/18/2017 08:09:23 | 09/18/2017 08:09:29 | 6 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -773 | (504) 638-7196 | Routed_Call | 09/18/2017 09:36:53 | 09/18/2017 09:40:27 | 214 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -773 | Inbound | 09/18/2017 09:36:53 | 09/18/2017 09:40:27 | 214 | Voice | 210 | 14583 | 34583 |
| (504) 235-7309 | -188 | (504) 638-7196 | Routed_Call | 09/18/2017 09:56:17 | 09/18/2017 09:56:59 | 42 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | -188 | Inbound | 09/18/2017 09:56:17 | 09/18/2017 09:56:59 | 42 | Voice | 210 | 24591 | 24591 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/18/2017 11:19:40 | 09/18/2017 11:20:47 | 67 | Voice | 210 | 24591 | 24591 |
| (504) 758-5389 | -2 | (504) 638-7196 | Routed_Call | 09/18/2017 11:34:29 | 09/18/2017 11:38:52 | 263 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -2 | Inbound | 09/18/2017 11:34:29 | 09/18/2017 11:38:52 | 263 | Voice | 210 | 24591 | 24591 |
| -9343 | (504) 638-7196 | | Inbound | 09/18/2017 11:48:39 | 09/18/2017 11:48:39 | 0 | Text Detail | 195 | 0 | 0 |
| (337) 201-4637 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 11:57:13 | 09/18/2017 11:57:17 | 4 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 12:04:49 | 09/18/2017 12:04:55 | 6 | Voice | 210 | 14701 | 14701 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 12:05:01 | 09/18/2017 12:05:07 | 6 | Voice | 210 | 14701 | 14701 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 12:05:53 | 09/18/2017 12:05:56 | 3 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 12:06:05 | 09/18/2017 12:06:07 | 2 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 12:06:24 | 09/18/2017 12:06:26 | 4 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/18/2017 12:10:35 | 09/18/2017 12:10:35 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 205-6799 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 12:48:17 | 09/18/2017 12:48:40 | 23 | Voice | 210 | 0 | 0 |
| (547) 818-4222 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 13:10:23 | 09/18/2017 13:10:36 | 13 | Voice | 210 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/18/2017 13:59:28 | 09/18/2017 14:00:32 | 64 | Voice | 210 | 24711 | 20000 |
| (504) 723-4477 | -824 | (504) 638-7196 | Routed_Call | 09/18/2017 14:02:44 | 09/18/2017 14:08:59 | 377 | Voice | 210 | 0 | 0 |
| (504) 723-4477 | -824 | (504) 638-7196 | Routed_Call | 09/18/2017 14:02:43 | 09/18/2017 14:08:59 | 376 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (888) 295-4039 | (1504) 606-5055 | Outbound | 09/18/2017 14:13:39 | 09/18/2017 14:13:44 | 5 | Voice | 210 | 14701 | 14701 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/18/2017 14:26:35 | 09/18/2017 14:26:52 | 17 | Voice | 210 | 14701 | 14701 |
| (504) 723-4477 | (504) 638-7196 | -438 | Undetermined | 09/18/2017 14:45:43 | 09/18/2017 14:46:12 | 29 | Voice | 210 | 0 | 0 |
| (504) 723-4477 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/18/2017 14:45:43 | 09/18/2017 14:46:14 | 31 | Voice | 210 | 0 | 0 |
| (504) 723-4477 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 14:45:43 | 09/18/2017 14:46:14 | 31 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | -553 | (504) 638-7196 | Routed_Call | 09/18/2017 15:02:41 | 09/18/2017 15:03:18 | 37 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -553 | Inbound | 09/18/2017 15:02:41 | 09/18/2017 15:03:18 | 37 | Voice | 210 | 24706 | 24711 |
| (504) 235-7309 | -742 | (504) 638-7196 | Routed_Call | 09/18/2017 15:05:22 | 09/18/2017 15:06:35 | 73 | Voice | 210 | 0 | 0 |
| (504) 235-7309 | (504) 638-7196 | -742 | Inbound | 09/18/2017 15:05:23 | 09/18/2017 15:06:35 | 72 | Voice | 210 | 24700 | 24711 |
| -9230 | (504) 638-7196 | | Inbound | 09/18/2017 15:20:11 | 09/18/2017 15:20:11 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | -468 | (504) 638-7196 | Routed_Call | 09/18/2017 15:26:19 | 09/18/2017 15:28:47 | 148 | Voice | 210 | 14680 | 14680 |
| (504) 516-5074 | -468 | (504) 638-7196 | Routed_Call | 09/18/2017 15:26:19 | 09/18/2017 15:28:47 | 148 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (888) 295-4039 | (504) 516-5074 | Outbound | 09/18/2017 15:39:58 | 09/18/2017 15:41:34 | 96 | Voice | 210 | 14685 | 24685 |
| (504) 638-7196 | (888) 295-4039 | (504) 516-5074 | Outbound | 09/18/2017 15:50:42 | 09/18/2017 15:50:46 | 4 | Voice | 210 | 34706 | 34706 |
| (504) 638-7196 | (888) 295-4039 | (504) 516-5074 | Outbound | 09/18/2017 15:53:19 | 09/18/2017 15:53:36 | 17 | Voice | 210 | 24700 | 24700 |
| (504) 638-7196 | (888) 295-4039 | (504) 516-5074 | Outbound | 09/18/2017 16:12:19 | 09/18/2017 16:14:31 | 140 | Voice | 210 | 14521 | 14521 |
| (504) 912-0208 | -635 | (504) 638-7196 | Routed_Call | 09/18/2017 16:17:31 | 09/18/2017 16:19:30 | 119 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -635 | Inbound | 09/18/2017 16:17:32 | 09/18/2017 16:19:30 | 118 | Voice | 210 | 34515 | 34515 |
| (504) 638-7196 | (888) 295-4039 | (504) 516-5074 | Outbound | 09/18/2017 16:23:36 | 09/18/2017 16:28:51 | 315 | Voice | 210 | 34515 | 34515 |
| (504) 638-7196 | (888) 295-4039 | (1866) 275-1411 | Outbound | 09/18/2017 16:29:49 | 09/18/2017 16:30:20 | 31 | Voice | 210 | 34515 | 34515 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/18/2017 16:36:31 | 09/18/2017 16:37:25 | 54 | Voice | 210 | 34515 | 10000 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 09/18/2017 16:41:37 | 09/18/2017 16:41:37 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 09/18/2017 16:42:21 | 09/18/2017 16:42:21 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (888) 295-4039 | (504) 516-5074 | Inbound | 09/18/2017 16:42:29 | 09/18/2017 16:45:58 | 209 | Voice | 210 | 34515 | 14521 |
| (504) 228-7902 | -431 | | Inbound | 09/18/2017 16:51:21 | 09/18/2017 16:54:18 | 177 | Voice | 210 | 34515 | 34515 |
| (504) 228-7902 | -431 | (504) 638-7196 | Routed_Call | 09/18/2017 16:51:21 | 09/18/2017 16:54:18 | 177 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 09/18/2017 16:53:22 | 09/18/2017 16:53:22 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/18/2017 16:59:10 | 09/18/2017 17:00:36 | 86 | Voice | 210 | 14521 | 24516 |
| (504) 541-7355 | -255 | (504) 638-7196 | Routed_Call | 09/18/2017 17:00:24 | 09/18/2017 17:03:52 | 208 | Voice | 210 | 0 | 0 |
| (504) 541-7355 | (504) 638-7196 | -255 | Inbound | 09/18/2017 17:00:25 | 09/18/2017 17:03:53 | 208 | Voice | 210 | 24516 | 14530 |
| (504) 638-7196 | (504) 541-7355 | | Outbound | 09/18/2017 17:18:01 | 09/18/2017 17:18:02 | 1 | Voice | 210 | 24564 | 24564 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/18/2017 17:18:14 | 09/18/2017 17:18:11 | 7 | Voice | 210 | 24564 | 24564 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/18/2017 17:30:54 | 09/18/2017 17:31:32 | 38 | Voice | 210 | 24564 | 24564 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/18/2017 17:54:51 | 09/18/2017 17:55:31 | 40 | Voice | 210 | 14525 | 10000 |
| (504) 715-5539 | (504) 638-7196 | -43 | Undetermined | 09/18/2017 19:23:40 | 09/18/2017 19:24:07 | 27 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | | Inbound | 09/18/2017 19:23:40 | 09/18/2017 19:24:11 | 31 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 19:23:40 | 09/18/2017 19:24:11 | 31 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/18/2017 19:25:05 | 09/18/2017 19:25:44 | 39 | Voice | 210 | 14521 | 14521 |
| (504) 812-0578 | (504) 638-7196 | -632 | Inbound | 09/18/2017 19:41:26 | 09/18/2017 19:42:56 | 90 | Voice | 210 | 24551 | 24551 |
| (504) 812-0578 | -632 | (504) 638-7196 | Routed_Call | 09/18/2017 19:41:26 | 09/18/2017 19:42:56 | 90 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/18/2017 19:43:05 | 09/18/2017 19:43:33 | 28 | Voice | 210 | 24551 | 24551 |
| (504) 638-7196 | (504) 458-1200 | (1504) 458-1200 | Outbound | 09/18/2017 19:57:24 | 09/18/2017 19:59:55 | 115 | Voice | 210 | 24540 | 24551 |
| (504) 638-7196 | (504) 410-4593 | (1504) 410-4593 | Outbound | 09/18/2017 20:00:45 | 09/18/2017 20:01:46 | 61 | Voice | 210 | 24540 | 24540 |
| (504) 638-7196 | (504) 541-7355 | (1504) 541-7355 | Outbound | 09/18/2017 20:16:35 | 09/18/2017 20:16:54 | 19 | Voice | 210 | 24551 | 24551 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/18/2017 20:19:53 | 09/18/2017 20:21:29 | 96 | Voice | 210 | 24551 | 20000 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 09/18/2017 20:25:25 | 09/18/2017 20:25:25 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 09/18/2017 20:25:25 | 09/18/2017 20:25:25 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 541-7355 | (1504) 541-7355 | Outbound | 09/18/2017 20:46:01 | 09/18/2017 20:46:17 | 16 | Voice | 210 | 14521 | 14521 |
| (337) 201-4637 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/18/2017 23:11:40 | 09/18/2017 23:12:02 | 22 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/18/2017 23:11:40 | 09/18/2017 23:12:02 | 22 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | -907 | Undetermined | 09/18/2017 23:11:40 | 09/18/2017 23:11:55 | 15 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/19/2017 05:50:59 | 09/19/2017 05:50:59 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/19/2017 05:51:00 | 09/19/2017 05:51:00 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/19/2017 05:51:01 | 09/19/2017 05:51:01 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/19/2017 07:33:46 | 09/19/2017 07:36:45 | 179 | Voice | 210 | 14701 | 14701 |
| (504) 912-0208 | (504) 638-7196 | -199 | Inbound | 09/19/2017 08:23:44 | 09/19/2017 08:25:28 | 104 | Voice | 210 | 24706 | 24706 |
| (504) 912-0208 | -199 | (504) 638-7196 | Routed_Call | 09/19/2017 08:23:44 | 09/19/2017 08:25:27 | 103 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/19/2017 08:27:35 | 09/19/2017 08:28:01 | 26 | Voice | 210 | 24711 | 24706 |
| (504) 912-0208 | (504) 638-7196 | | Inbound | 09/19/2017 09:23:41 | 09/19/2017 09:23:41 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/19/2017 10:45:11 | 09/19/2017 10:45:34 | 23 | Voice | 210 | 34706 | 34706 |
| (844) 770-4875 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/19/2017 10:52:39 | 09/19/2017 10:53:19 | 40 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/19/2017 10:52:39 | 09/19/2017 10:53:13 | 30 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (504) 638-7196 | -969 | Undetermined | 09/19/2017 10:52:39 | 09/19/2017 10:53:09 | 30 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | -586 | (504) 638-7196 | Routed_Call | 09/19/2017 11:05:29 | 09/19/2017 11:05:48 | 19 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -586 | Inbound | 09/19/2017 11:05:30 | 09/19/2017 11:05:48 | 18 | Voice | 210 | 14569 | 14569 |
| (504) 715-5539 | -711 | (504) 638-7196 | Routed_Call | 09/19/2017 12:24:52 | 09/19/2017 12:25:49 | 57 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -711 | Inbound | 09/19/2017 12:24:52 | 09/19/2017 12:25:49 | 57 | Voice | 210 | 24706 | 14701 |
| (504) 205-7695 | -692 | (504) 638-7196 | Routed_Call | 09/19/2017 12:56:13 | 09/19/2017 13:00:07 | 234 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -692 | Inbound | 09/19/2017 12:56:13 | 09/19/2017 13:00:07 | 234 | Voice | 210 | 14701 | 24706 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/19/2017 14:27:36 | 09/19/2017 14:28:37 | 61 | Voice | 210 | 24583 | 34583 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/19/2017 14:52:00 | 09/19/2017 14:52:47 | 47 | Voice | 210 | 34551 | 34551 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/19/2017 15:14:37 | 09/19/2017 15:15:18 | 41 | Voice | 210 | 14521 | 14521 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/19/2017 15:22:22 | 09/19/2017 15:22:50 | 28 | Voice | 210 | 14521 | 14521 |
| (337) 201-4637 | (504) 638-7196 | -405 | Inbound | 09/19/2017 15:34:26 | 09/19/2017 15:40:26 | 360 | Voice | 210 | 14521 | 34515 |
| (337) 201-4637 | -405 | (504) 638-7196 | Routed_Call | 09/19/2017 15:34:26 | 09/19/2017 15:40:26 | 360 | Voice | 210 | 0 | 0 |
| (504) 541-7355 | (504) 638-7196 | -333 | Inbound | 09/19/2017 15:38:13 | 09/19/2017 15:40:02 | 109 | Voice | 210 | 34515 | 34515 |
| (504) 541-7355 | -333 | (504) 638-7196 | Routed_Call | 09/19/2017 15:38:13 | 09/19/2017 15:40:02 | 109 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -960 | Inbound | 09/19/2017 15:42:25 | 09/19/2017 15:42:58 | 33 | Voice | 210 | 34515 | 14521 |
| (504) 516-5074 | -960 | (504) 638-7196 | Routed_Call | 09/19/2017 15:42:25 | 09/19/2017 15:42:58 | 33 | Voice | 210 | 0 | 0 |
| (504) 812-0578 | (504) 638-7196 | -400 | Inbound | 09/19/2017 16:06:48 | 09/19/2017 16:07:29 | 41 | Voice | 210 | 24513 | 24513 |
| (504) 812-0578 | -400 | (504) 638-7196 | Routed_Call | 09/19/2017 16:06:48 | 09/19/2017 16:07:29 | 41 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/19/2017 16:09:44 | 09/19/2017 16:09:44 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 09/19/2017 16:10:12 | 09/19/2017 16:10:12 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/19/2017 16:17:24 | 09/19/2017 16:17:43 | 19 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Inbound | 09/19/2017 16:17:48 | 09/19/2017 16:18:15 | 27 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/19/2017 16:25:46 | 09/19/2017 16:26:16 | 30 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/19/2017 16:28:07 | 09/19/2017 16:28:21 | 14 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/19/2017 16:28:40 | 09/19/2017 16:29:39 | 59 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/19/2017 16:37:12 | 09/19/2017 16:37:37 | 25 | Voice | 210 | 24700 | 24700 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/19/2017 16:38:41 | 09/19/2017 16:38:56 | 15 | Voice | 210 | 24700 | 24700 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/19/2017 16:39:23 | 09/19/2017 16:39:42 | 9 | Voice | 210 | 14701 | 14701 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/19/2017 17:08:48 | 09/19/2017 17:09:07 | 19 | Voice | 210 | 35516 | 35516 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/19/2017 17:09:10 | 09/19/2017 17:09:28 | 18 | Voice | 210 | 14521 | 14521 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/19/2017 17:09:17 | 09/19/2017 17:09:21 | 4 | Voice | 210 | 25520 | 25520 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/19/2017 17:10:27 | 09/19/2017 17:11:48 | 81 | Voice | 210 | 14521 | 34515 |
| (504) 516-5074 | (504) 638-7196 | -971 | Inbound | 09/19/2017 17:13:48 | 09/19/2017 17:14:18 | 30 | Voice | 210 | 14521 | 14521 |
| (504) 516-5074 | -971 | (504) 638-7196 | Routed_Call | 09/19/2017 17:13:48 | 09/19/2017 17:14:18 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-5491 | (1504) 205-5491 | Outbound | 09/19/2017 17:17:34 | 09/19/2017 17:17:51 | 17 | Voice | 210 | 34515 | 14521 |
| (504) 638-7196 | (504) 215-4003 | (504) 215-4003 | Outbound | 09/19/2017 17:20:20 | 09/19/2017 17:20:54 | 34 | Voice | 210 | 14529 | 14521 |
| (504) 410-4593 | -83 | (504) 638-7196 | Routed_Call | 09/19/2017 17:22:03 | 09/19/2017 17:23:36 | 93 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | -83 | Inbound | 09/19/2017 17:22:04 | 09/19/2017 17:23:26 | 82 | Voice | 210 | 34515 | 34515 |
| (504) 215-4003 | -577 | (504) 638-7196 | Routed_Call | 09/19/2017 17:23:08 | 09/19/2017 17:23:26 | 18 | Voice | 210 | 35573 | 35573 |
| (504) 215-4003 | (504) 638-7196 | -577 | Inbound | 09/19/2017 17:23:10 | 09/19/2017 17:23:26 | 16 | Voice | 210 | 14529 | 14529 |
| (504) 410-4593 | (504) 638-7196 | -83 | Inbound | 09/19/2017 17:23:25 | 09/19/2017 17:23:36 | 11 | Voice | 210 | 14529 | 14529 |
| (504) 278-0775 | (6245000) 000-0202 | 638-7196 | Routed_Call | 09/19/2017 17:24:50 | 09/19/2017 17:25:30 | 40 | Voice | 210 | 15564 | 15564 |
| (504) 278-0775 | (504) 638-7196 | 638-7196 | Routed_Call | 09/19/2017 17:24:50 | 09/19/2017 17:25:30 | 40 | Voice | 210 | 15564 | 15564 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 278-0775 | (504) 638-7196 | -342 | Routed_Call | 09/19/2017 17:24:51 | 09/19/2017 17:25:26 | 35 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/19/2017 17:33:05 | 09/19/2017 17:33:46 | 41 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | -950 | Routed_Call | 09/19/2017 17:33:49 | 09/19/2017 17:34:11 | 22 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | -950 | (504) 638-7196 | Routed_Call | 09/19/2017 17:33:49 | 09/19/2017 17:34:11 | 22 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | -10 | (504) 638-7196 | Routed_Call | 09/19/2017 17:35:28 | 09/19/2017 17:35:45 | 17 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | -10 | Routed_Call | 09/19/2017 17:35:28 | 09/19/2017 17:35:45 | 17 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | -819 | (504) 638-7196 | Routed_Call | 09/19/2017 17:41:21 | 09/19/2017 17:47:09 | 348 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -819 | Inbound | 09/19/2017 17:41:21 | 09/19/2017 17:47:09 | 348 | Voice | 210 | 14564 | 24564 |
| (303) 489-5801 | -260 | (504) 638-7196 | Routed_Call | 09/19/2017 17:49:02 | 09/19/2017 17:49:18 | 16 | Voice | 210 | 0 | 0 |
| (303) 489-5801 | (504) 638-7196 | -260 | Inbound | 09/19/2017 17:49:02 | 09/19/2017 17:49:18 | 16 | Voice | 210 | 24564 | 24564 |
| (504) 723-4477 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/19/2017 18:06:30 | 09/19/2017 18:13:03 | 393 | Voice | 210 | 34565 | 14559 |
| (504) 638-7196 | (504) 900-5395 | | Outbound | 09/19/2017 19:34:28 | 09/19/2017 19:35:09 | 41 | Voice | 210 | 34515 | 34515 |
| (504) 638-7196 | (601) 466-9211 | (601) 466-9211 | Outbound | 09/19/2017 19:35:38 | 09/19/2017 19:37:00 | 82 | Voice | 210 | 34515 | 34515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/19/2017 20:07:30 | 09/19/2017 20:07:44 | 14 | Voice | 210 | 14521 | 14521 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/19/2017 20:49:12 | 09/19/2017 20:49:42 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/19/2017 20:49:12 | 09/19/2017 20:49:42 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -140 | Undetermined | 09/19/2017 20:49:12 | 09/19/2017 20:49:37 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/19/2017 21:02:47 | 09/19/2017 21:03:19 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/19/2017 21:02:47 | 09/19/2017 21:03:19 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -548 | Undetermined | 09/19/2017 21:02:47 | 09/19/2017 21:03:17 | 30 | Voice | 210 | 0 | 0 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/19/2017 21:06:29 | 09/19/2017 21:25:36 | 1147 | Voice | 210 | 14701 | 10000 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/19/2017 21:25:39 | 09/19/2017 21:26:07 | 28 | Voice | 210 | 14701 | 14701 |
| -9343 | (504) 638-7196 | | Inbound | 09/20/2017 05:26:08 | 09/20/2017 05:26:08 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | -9343 | | Outbound | 09/20/2017 05:30:34 | 09/20/2017 05:30:34 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | -9343 | | Outbound | 09/20/2017 05:30:34 | 09/20/2017 05:30:34 | 0 | Text Detail | 197 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/20/2017 05:30:38 | 09/20/2017 05:30:38 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | -9343 | | Outbound | 09/20/2017 05:30:38 | 09/20/2017 05:30:38 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/20/2017 05:35:13 | 09/20/2017 05:35:13 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/20/2017 05:37:50 | 09/20/2017 05:37:50 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/20/2017 05:37:51 | 09/20/2017 05:37:51 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/20/2017 05:37:52 | 09/20/2017 05:37:52 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | | Outbound | 09/20/2017 06:14:09 | 09/20/2017 06:14:09 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/20/2017 06:25:46 | 09/20/2017 06:26:08 | 22 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | | Inbound | 09/20/2017 06:34:20 | 09/20/2017 06:34:20 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/20/2017 06:57:58 | 09/20/2017 06:57:58 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/20/2017 07:26:43 | 09/20/2017 07:26:43 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/20/2017 07:29:57 | 09/20/2017 07:29:57 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/20/2017 07:29:58 | 09/20/2017 07:29:58 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -479 | Inbound | 09/20/2017 08:14:56 | 09/20/2017 08:15:47 | 51 | Voice | 210 | 14701 | 24711 |
| (504) 327-0746 | -479 | (504) 638-7196 | Routed_Call | 09/20/2017 08:14:56 | 09/20/2017 08:15:46 | 50 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | -785 | (504) 638-7196 | Inbound | 09/20/2017 08:16:21 | 09/20/2017 08:16:45 | 24 | Voice | 210 | 24711 | 24711 |
| (504) 312-1683 | -785 | (504) 638-7196 | Routed_Call | 09/20/2017 08:16:21 | 09/20/2017 08:16:44 | 23 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | (504) 939-4997 | Outbound | 09/20/2017 08:30:19 | 09/20/2017 08:31:21 | 62 | Voice | 210 | 14688 | 14691 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/20/2017 08:45:08 | 09/20/2017 08:45:37 | 29 | Voice | 210 | 34515 | 14521 |
| (504) 516-5074 | (504) 638-7196 | -844 | Inbound | 09/20/2017 08:54:27 | 09/20/2017 08:54:57 | 30 | Voice | 210 | 14521 | 14521 |
| (504) 516-5074 | -844 | (504) 638-7196 | Routed_Call | 09/20/2017 08:54:27 | 09/20/2017 08:54:57 | 30 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | -227 | (504) 638-7196 | Routed_Call | 09/20/2017 09:02:26 | 09/20/2017 09:06:34 | 248 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -227 | Inbound | 09/20/2017 09:02:26 | 09/20/2017 09:06:34 | 248 | Voice | 210 | 14546 | 14564 |
| (601) 466-9211 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/20/2017 09:07:20 | 09/20/2017 09:09:19 | 119 | Voice | 210 | 34565 | 24566 |
| (504) 912-0208 | (504) 638-7196 | -858 | Inbound | 09/20/2017 09:08:17 | 09/20/2017 09:08:35 | 18 | Voice | 210 | 24565 | 24565 |
| (504) 912-0208 | -858 | (504) 638-7196 | Routed_Call | 09/20/2017 09:08:17 | 09/20/2017 09:08:34 | 17 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/20/2017 09:08:50 | 09/20/2017 09:09:20 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/20/2017 09:09:07 | 09/20/2017 09:15:51 | 384 | Voice | 210 | 24571 | 14544 |
| (601) 466-9211 | (504) 638-7196 | -42 | Undetermined | 09/20/2017 09:14:32 | 09/20/2017 09:14:38 | 6 | Voice | 210 | 0 | 0 |
| (601) 466-9211 | -42 | (504) 638-7196 | Routed_Call | 09/20/2017 09:14:32 | 09/20/2017 09:14:38 | 6 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (601) 466-9211 | (601) 466-9211 | Outbound | 09/20/2017 09:15:55 | 09/20/2017 09:16:09 | 14 | Voice | 210 | 14544 | 14544 |
| (504) 638-7196 | (504) 312-1683 | (504) 312-1683 | Outbound | 09/20/2017 09:16:13 | 09/20/2017 09:16:41 | 28 | Voice | 210 | 14544 | 14544 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/20/2017 09:58:07 | 09/20/2017 09:58:35 | 28 | Voice | 210 | 14567 | 14567 |
| (504) 327-0746 | -62 | (504) 638-7196 | Routed_Call | 09/20/2017 10:02:24 | 09/20/2017 10:06:17 | 233 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -62 | Inbound | 09/20/2017 10:02:25 | 09/20/2017 10:06:17 | 232 | Voice | 210 | 24554 | 24554 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/20/2017 10:19:01 | 09/20/2017 10:19:28 | 27 | Voice | 210 | 14544 | 14544 |
| (504) 327-0746 | -244 | (504) 638-7196 | Routed_Call | 09/20/2017 10:19:41 | 09/20/2017 10:20:36 | 55 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -244 | Inbound | 09/20/2017 10:19:41 | 09/20/2017 10:20:36 | 55 | Voice | 210 | 14544 | 14544 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/20/2017 10:52:25 | 09/20/2017 10:52:56 | 31 | Voice | 210 | 24533 | 24533 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/20/2017 11:26:14 | 09/20/2017 11:27:36 | 82 | Voice | 210 | 14589 | 14589 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/20/2017 11:45:14 | 09/20/2017 11:47:12 | 118 | Voice | 210 | 14589 | 14589 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/20/2017 12:14:18 | 09/20/2017 12:15:00 | 42 | Voice | 210 | 14589 | 10000 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/20/2017 12:31:01 | 09/20/2017 12:34:25 | 204 | Voice | 210 | 14589 | 14589 |
| (504) 638-7196 | (504) 312-1683 | (504) 312-1683 | Outbound | 09/20/2017 14:04:58 | 09/20/2017 14:05:32 | 34 | Voice | 210 | 14544 | 14544 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/20/2017 14:38:05 | 09/20/2017 14:38:34 | 29 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/20/2017 14:38:20 | 09/20/2017 14:38:24 | 4 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/20/2017 14:38:20 | 09/20/2017 14:38:24 | 4 | Voice | 210 | 0 | 0 |
| (504) 513-1280 | -328 | (504) 638-7196 | Routed_Call | 09/20/2017 15:20:24 | 09/20/2017 15:21:14 | 50 | Voice | 210 | 0 | 0 |
| (504) 513-1280 | (504) 638-7196 | -328 | Inbound | 09/20/2017 15:20:24 | 09/20/2017 15:21:14 | 50 | Voice | 210 | 24697 | 24697 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/20/2017 15:42:33 | 09/20/2017 15:43:14 | 41 | Voice | 210 | 24697 | 14697 |
| (504) 516-5074 | (504) 638-7196 | -647 | Inbound | 09/20/2017 15:50:00 | 09/20/2017 15:50:42 | 42 | Voice | 210 | 14701 | 14701 |
| (504) 516-5074 | -647 | (504) 638-7196 | Routed_Call | 09/20/2017 15:50:00 | 09/20/2017 15:50:42 | 42 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/20/2017 16:22:37 | 09/20/2017 16:23:06 | 29 | Voice | 210 | 24513 | 20000 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/20/2017 16:34:52 | 09/20/2017 16:35:38 | 46 | Voice | 210 | 24513 | 24513 |
| (504) 638-7196 | (504) 628-3593 | (504) 628-3593 | Outbound | 09/20/2017 16:35:44 | 09/20/2017 16:37:08 | 84 | Voice | 210 | 24513 | 14515 |
| (504) 638-7196 | (504) 410-4593 | (1504) 410-4593 | Outbound | 09/20/2017 16:59:46 | 09/20/2017 17:00:11 | 25 | Voice | 210 | 34515 | 34515 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/20/2017 17:05:41 | 09/20/2017 17:06:02 | 21 | Voice | 210 | 34515 | 30000 |
| (504) 460-4452 | (504) 638-7196 | (504) 638-7196 | Undetermined | 09/20/2017 17:17:18 | 09/20/2017 17:17:45 | 27 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/20/2017 17:19:04 | 09/20/2017 17:19:40 | 36 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/20/2017 17:19:04 | 09/20/2017 17:19:40 | 36 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -263 | Undetermined | 09/20/2017 17:19:04 | 09/20/2017 17:19:32 | 28 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 460-4452 | (504) 460-4452 | Outbound | 09/20/2017 17:20:52 | 09/20/2017 17:21:36 | 44 | Voice | 210 | 34515 | 14521 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/20/2017 17:21:40 | 09/20/2017 17:21:42 | 2 | Voice | 210 | 14529 | 14529 |
| (504) 758-5389 | -883 | (504) 638-7196 | Routed_Call | 09/20/2017 17:21:58 | 09/20/2017 17:22:43 | 45 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -883 | Inbound | 09/20/2017 17:21:59 | 09/20/2017 17:22:43 | 44 | Voice | 210 | 14521 | 14521 |
| (504) 510-1753 | (504) 638-7196 | Undetermined | | 09/20/2017 17:44:37 | 09/20/2017 17:44:48 | 11 | Voice | 210 | 0 | 0 |
| (504) 307-1715 | -949 | 638-7196 | Routed_Call | 09/20/2017 22:20:31 | 09/20/2017 22:20:57 | 26 | Voice | 210 | 34515 | 34515 |
| (504) 307-1715 | (504) 638-7196 | -949 | Undetermined | 09/20/2017 22:20:33 | 09/20/2017 22:20:57 | 24 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/21/2017 23:06:21 | 09/21/2017 23:06:21 | 0 | Text Detail | 227 | | |
| -9329 | (504) 638-7196 | | Inbound | 09/21/2017 04:47:05 | 09/21/2017 04:47:05 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/21/2017 06:27:02 | 09/21/2017 06:27:02 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/21/2017 06:27:03 | 09/21/2017 06:27:03 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/21/2017 06:27:04 | 09/21/2017 06:27:04 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/21/2017 06:27:05 | 09/21/2017 06:27:05 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 912-0208 | -772 | (504) 638-7196 | Routed_Call | 09/21/2017 08:10:26 | 09/21/2017 08:12:22 | 116 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -772 | Inbound | 09/21/2017 08:10:26 | 09/21/2017 08:12:22 | 116 | Voice | 210 | 24540 | 24540 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 08:34:09 | 09/21/2017 08:35:38 | 89 | Voice | 210 | 24540 | 24540 |
| (504) 241-0016 | -907 | (504) 638-7196 | Routed_Call | 09/21/2017 09:27:02 | 09/21/2017 09:27:03 | 1 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -907 | Inbound | 09/21/2017 09:27:02 | 09/21/2017 09:27:03 | 1 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 09:28:12 | 09/21/2017 09:29:16 | 64 | Voice | 210 | 24540 | 24540 |
| (504) 241-0016 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 09:28:17 | 09/21/2017 09:30:19 | 122 | Voice | 210 | 24540 | 24540 |
| (504) 228-7902 | (504) 638-7196 | -608 | Inbound | 09/21/2017 09:41:22 | 09/21/2017 09:47:42 | 380 | Voice | 210 | 24540 | 24540 |
| (504) 228-7902 | -608 | (504) 638-7196 | Inbound | 09/21/2017 09:41:22 | 09/21/2017 09:47:42 | 380 | Voice | 210 | 0 | 0 |
| (225) 802-4467 | (504) 638-7196 | -274 | Routed_Call | 09/21/2017 09:57:01 | 09/21/2017 09:57:36 | 35 | Voice | 210 | 0 | 0 |
| (225) 802-4467 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 09/21/2017 09:57:01 | 09/21/2017 09:57:39 | 38 | Voice | 210 | 0 | 0 |
| (225) 802-4467 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/21/2017 09:57:01 | 09/21/2017 09:57:39 | 38 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/21/2017 10:03:12 | 09/21/2017 10:03:39 | 27 | Voice | 210 | 24540 | 24540 |
| (504) 912-0208 | -33 | (504) 638-7196 | Inbound | 09/21/2017 10:19:21 | 09/21/2017 10:21:23 | 122 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -33 | Inbound | 09/21/2017 10:19:22 | 09/21/2017 10:21:23 | 121 | Voice | 210 | 24540 | 24540 |
| (504) 241-0016 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 12:20:40 | 09/21/2017 12:23:06 | 146 | Voice | 210 | 24711 | 24711 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/21/2017 12:52:24 | 09/21/2017 12:52:24 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 307-1715 | -718 | 638-7196 | Routed_Call | 09/21/2017 12:54:45 | 09/21/2017 12:55:26 | 41 | Voice | 210 | 14521 | 14521 |
| (504) 307-1715 | (504) 638-7196 | -718 | Inbound | 09/21/2017 12:54:47 | 09/21/2017 12:55:26 | 39 | Voice | 210 | 24711 | 24711 |
| (504) 317-6788 | -206 | (504) 638-7196 | Routed_Call | 09/21/2017 13:10:57 | 09/21/2017 13:12:14 | 77 | Voice | 210 | 35643 | 35643 |
| (504) 317-6788 | (504) 638-7196 | -206 | Inbound | 09/21/2017 13:10:59 | 09/21/2017 13:12:13 | 74 | Voice | 210 | 24711 | 24711 |
| (504) 715-5539 | -71 | (504) 638-7196 | Routed_Call | 09/21/2017 13:16:26 | 09/21/2017 13:17:40 | 74 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -71 | Inbound | 09/21/2017 13:16:26 | 09/21/2017 13:17:40 | 74 | Voice | 210 | 24711 | 24711 |
| (225) 802-4467 | -512 | (504) 638-7196 | Routed_Call | 09/21/2017 13:20:10 | 09/21/2017 13:22:51 | 161 | Voice | 210 | 0 | 0 |
| (225) 802-4467 | (504) 638-7196 | -512 | Inbound | 09/21/2017 13:20:10 | 09/21/2017 13:22:51 | 161 | Voice | 210 | 24706 | 24706 |
| (847) 719-5237 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 13:37:39 | 09/21/2017 13:40:23 | 164 | Voice | 210 | 24706 | 24706 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 09/21/2017 13:46:43 | 09/21/2017 13:47:20 | 37 | Voice | 210 | 24513 | 24513 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 09/21/2017 13:48:10 | 09/21/2017 13:48:45 | 35 | Voice | 210 | 24513 | 24513 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 13:49:55 | 09/21/2017 13:50:51 | 56 | Voice | 210 | 24706 | 24706 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/21/2017 13:50:56 | 09/21/2017 13:51:51 | 55 | Voice | 210 | 24711 | 24706 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 13:52:31 | 09/21/2017 13:53:28 | 57 | Voice | 210 | 24711 | 24706 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 13:53:28 | 09/21/2017 13:54:30 | 62 | Voice | 210 | 24706 | 20000 |
| (844) 770-4875 | (504) 638-7196 | -102 | Inbound | 09/21/2017 13:57:28 | 09/21/2017 13:57:51 | 23 | Voice | 210 | 24711 | 24711 |
| (844) 770-4875 | -102 | (504) 638-7196 | Routed_Call | 09/21/2017 13:57:28 | 09/21/2017 13:57:51 | 23 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | -592 | (504) 638-7196 | Routed_Call | 09/21/2017 14:20:28 | 09/21/2017 14:21:43 | 75 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -592 | Inbound | 09/21/2017 14:20:29 | 09/21/2017 14:21:43 | 74 | Voice | 210 | 14701 | 14701 |
| -3333 | (504) 638-7196 | | Inbound | 09/21/2017 15:05:50 | 09/21/2017 15:05:50 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/21/2017 15:05:51 | 09/21/2017 15:05:51 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 912-0208 | -961 | (504) 638-7196 | Routed_Call | 09/21/2017 16:12:46 | 09/21/2017 16:14:48 | 122 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -961 | Inbound | 09/21/2017 16:12:47 | 09/21/2017 16:14:48 | 121 | Voice | 210 | 14696 | 24706 |
| (504) 621-6507 | -458 | 638-7196 | Routed_Call | 09/21/2017 16:21:24 | 09/21/2017 16:21:50 | 26 | Voice | 210 | 35565 | 35565 |
| (504) 621-6507 | (504) 638-7196 | -458 | Inbound | 09/21/2017 16:21:26 | 09/21/2017 16:21:50 | 24 | Voice | 210 | 14701 | 14701 |
| (504) 621-6507 | (6245000) 000-0202 | 638-7196 | Routed_Call | 09/21/2017 16:22:11 | 09/21/2017 16:22:32 | 21 | Voice | 210 | 35565 | 35565 |
| (504) 621-6507 | (504) 638-7196 | 638-7196 | Routed_Call | 09/21/2017 16:22:11 | 09/21/2017 16:22:32 | 21 | Voice | 210 | 35565 | 35565 |
| (504) 621-6507 | (504) 638-7196 | -812 | Inbound | 09/21/2017 16:22:13 | 09/21/2017 16:22:24 | 11 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 621-6507 | (504) 621-6507 | Outbound | 09/21/2017 16:22:15 | 09/21/2017 16:22:20 | 5 | Voice | 210 | 24711 | 24711 |
| (504) 621-6507 | (504) 638-7196 | 638-7196 | Inbound | 09/21/2017 16:22:42 | 09/21/2017 16:23:06 | 24 | Voice | 210 | 35565 | 35565 |
| (504) 621-6507 | (6245000) 000-0202 | 638-7196 | Routed_Call | 09/21/2017 16:22:42 | 09/21/2017 16:23:06 | 24 | Voice | 210 | 35565 | 35565 |
| (504) 621-6507 | (504) 638-7196 | -472 | Undetermined | 09/21/2017 16:22:44 | 09/21/2017 16:23:00 | 16 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | -451 | (504) 638-7196 | Routed_Call | 09/21/2017 16:43:48 | 09/21/2017 16:48:10 | 262 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | -451 | Inbound | 09/21/2017 16:43:48 | 09/21/2017 16:48:10 | 262 | Voice | 210 | 24700 | 24682 |
| (504) 343-2794 | -614 | (504) 638-7196 | Routed_Call | 09/21/2017 16:53:03 | 09/21/2017 16:53:57 | 54 | Voice | 210 | 14515 | 34515 |
| (504) 343-2794 | (504) 638-7196 | -614 | Inbound | 09/21/2017 16:53:03 | 09/21/2017 16:53:57 | 54 | Voice | 210 | 0 | 0 |
| (504) 621-6507 | -436 | 638-7196 | Routed_Call | 09/21/2017 17:00:14 | 09/21/2017 17:01:35 | 81 | Voice | 210 | 15565 | 35565 |
| (504) 621-6507 | (504) 638-7196 | -436 | Inbound | 09/21/2017 17:00:17 | 09/21/2017 17:01:35 | 78 | Voice | 210 | 24513 | 24513 |
| (404) 497-6166 | (504) 638-7196 | -363 | Inbound | 09/21/2017 17:01:17 | 09/21/2017 17:02:09 | 52 | Voice | 210 | 24513 | 24513 |
| (404) 497-6166 | -363 | (504) 638-7196 | Inbound | 09/21/2017 17:01:17 | 09/21/2017 17:02:09 | 52 | Voice | 210 | 0 | 0 |
| (504) 320-4126 | (504) 638-7196 | -210 | Inbound | 09/21/2017 17:30:48 | 09/21/2017 17:31:45 | 57 | Voice | 210 | 14521 | 14521 |
| (504) 320-4126 | -210 | (504) 638-7196 | Routed_Call | 09/21/2017 17:30:48 | 09/21/2017 17:32:01 | 73 | Voice | 210 | 0 | 0 |
| (504) 432-0010 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 17:31:21 | 09/21/2017 17:31:45 | 24 | Voice | 210 | 14521 | 14521 |
| (504) 320-4126 | (504) 638-7196 | -210 | Inbound | 09/21/2017 17:31:45 | 09/21/2017 17:32:01 | 16 | Voice | 210 | 14521 | 14521 |
| (504) 320-4126 | -474 | (504) 638-7196 | Inbound | 09/21/2017 17:43:05 | 09/21/2017 17:44:20 | 75 | Voice | 210 | 0 | 0 |
| (504) 320-4126 | (504) 638-7196 | -474 | Inbound | 09/21/2017 17:43:05 | 09/21/2017 17:44:20 | 75 | Voice | 210 | 14521 | 14521 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/21/2017 18:05:07 | 09/21/2017 18:07:37 | 23 | Voice | 210 | 34566 | 34566 |
| (504) 432-0010 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/21/2017 18:26:12 | 09/21/2017 18:26:46 | 34 | Voice | 210 | 0 | 0 |
| (504) 432-0010 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/21/2017 18:26:12 | 09/21/2017 18:26:46 | 34 | Voice | 210 | 0 | 0 |
| (504) 432-0010 | (504) 638-7196 | -152 | Undetermined | 09/21/2017 18:26:13 | 09/21/2017 18:26:41 | 28 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (225) 802-4467 | (225) 802-4467 | Outbound | 09/21/2017 18:28:53 | 09/21/2017 18:28:54 | 1 | Voice | 210 | 24540 | 24540 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/21/2017 18:29:02 | 09/21/2017 18:29:19 | 17 | Voice | 210 | 24540 | 24540 |
| (504) 432-0010 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 09/21/2017 18:30:53 | 09/21/2017 18:31:36 | 43 | Voice | 210 | 0 | 0 |
| (504) 432-0010 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 18:30:53 | 09/21/2017 18:31:36 | 43 | Voice | 210 | 0 | 0 |
| (504) 432-0010 | (504) 638-7196 | -746 | Undetermined | 09/21/2017 18:30:53 | 09/21/2017 18:31:33 | 40 | Voice | 210 | 0 | 0 |
| (504) 432-0010 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/21/2017 18:45:01 | 09/21/2017 18:45:31 | 30 | Voice | 210 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 432-0010 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/21/2017 18:45:01 | 09/21/2017 18:45:31 | 30 | Voice | 210 | 0 | 0 |
| (504) 432-0010 | (504) 638-7196 | -26 | Undetermined | 09/21/2017 18:45:01 | 09/21/2017 18:45:28 | 27 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/21/2017 18:52:18 | 09/21/2017 18:52:18 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 09/21/2017 19:04:15 | 09/21/2017 19:04:15 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 450-0675 | | Outbound | 09/21/2017 19:04:16 | 09/21/2017 19:04:16 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 218-6594 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 19:13:49 | 09/21/2017 19:15:09 | 80 | Voice | 210 | 34504 | 14538 |
| (504) 638-7196 | (504) 410-4593 | (1504) 410-4593 | Outbound | 09/21/2017 19:15:13 | 09/21/2017 19:15:42 | 29 | Voice | 210 | 14538 | 14538 |
| -9343 | (504) 638-7196 | | Inbound | 09/21/2017 19:15:19 | 09/21/2017 19:15:19 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 432-0010 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/21/2017 19:24:30 | 09/21/2017 19:25:02 | 32 | Voice | 210 | 0 | 0 |
| (504) 432-0010 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/21/2017 19:24:30 | 09/21/2017 19:25:02 | 32 | Voice | 210 | 0 | 0 |
| (504) 432-0010 | (504) 638-7196 | -819 | Undetermined | 09/21/2017 19:24:30 | 09/21/2017 19:24:59 | 29 | Voice | 210 | 0 | 0 |
| (504) 657-7804 | (6245000) 000-0202 | 638-7196 | Routed_Call | 09/21/2017 19:50:59 | 09/21/2017 19:52:19 | 80 | Voice | 210 | 34566 | 34565 |
| (504) 329-1083 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/21/2017 20:14:22 | 09/21/2017 20:15:20 | 58 | Voice | 210 | 0 | 0 |
| (504) 329-1083 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/21/2017 20:14:22 | 09/21/2017 20:15:20 | 58 | Voice | 210 | 0 | 0 |
| (504) 329-1083 | (504) 638-7196 | -252 | Undetermined | 09/21/2017 20:14:23 | 09/21/2017 20:14:49 | 26 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 20:17:37 | 09/21/2017 20:18:01 | 24 | Voice | 210 | 34515 | 34515 |
| (504) 410-4593 | -572 | (504) 638-7196 | Inbound | 09/21/2017 20:17:37 | 09/21/2017 20:18:01 | 24 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 329-1083 | (1504) 329-1083 | Outbound | 09/21/2017 20:24:19 | 09/21/2017 20:25:08 | 49 | Voice | 210 | 14521 | 14521 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 20:50:43 | 09/21/2017 21:05:18 | 875 | Voice | 210 | 24706 | 10000 |
| (504) 333-9478 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 21:05:43 | 09/21/2017 21:06:14 | 31 | Voice | 210 | 24694 | 14701 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 21:06:13 | 09/21/2017 21:26:33 | 1220 | Voice | 210 | 14701 | 20000 |
| (504) 799-9082 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/21/2017 21:50:55 | 09/21/2017 21:51:30 | 35 | Voice | 210 | 35700 | 35700 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/21/2017 21:53:08 | 09/21/2017 21:53:52 | 44 | Voice | 210 | 24711 | 20000 |
| (225) 573-7118 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 09/21/2017 22:12:59 | 09/21/2017 22:13:21 | 22 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/22/2017 05:53:14 | 09/22/2017 05:53:14 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/22/2017 05:53:15 | 09/22/2017 05:53:15 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/22/2017 05:53:16 | 09/22/2017 05:53:16 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/22/2017 05:53:17 | 09/22/2017 05:53:17 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/22/2017 05:53:18 | 09/22/2017 05:53:18 | 0 | Text Detail | 227 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 06:19:52 | 09/22/2017 06:19:52 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 06:20:50 | 09/22/2017 06:20:50 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 06:20:51 | 09/22/2017 06:20:51 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 06:24:24 | 09/22/2017 06:24:24 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 06:24:25 | 09/22/2017 06:24:25 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 06:28:57 | 09/22/2017 06:28:57 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 06:51:26 | 09/22/2017 06:51:26 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 07:12:29 | 09/22/2017 07:12:29 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 07:12:30 | 09/22/2017 07:12:30 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 08:33:18 | 09/22/2017 08:33:18 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 08:33:19 | 09/22/2017 08:33:19 | 0 | Text Detail | 195 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | | Inbound | 09/22/2017 09:05:55 | 09/22/2017 09:13:09 | 434 | Voice | 210 | 24706 | 14701 |
| (225) 573-7118 | -112 | (504) 638-7196 | Routed_Call | 09/22/2017 09:05:55 | 09/22/2017 09:13:09 | 434 | Voice | 210 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 09:10:51 | 09/22/2017 09:10:51 | 0 | Text Detail | 195 | 0 | 0 |
| (225) 573-7118 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 09/22/2017 09:13:26 | 09/22/2017 09:13:40 | 14 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 09:13:26 | 09/22/2017 09:13:40 | 14 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (225) 573-7118 | (225) 573-7118 | Outbound | 09/22/2017 09:13:27 | 09/22/2017 09:13:36 | 9 | Voice | 210 | 24711 | 24711 |
| (225) 573-7118 | (504) 638-7196 | -917 | Routed_Call | 09/22/2017 09:13:27 | 09/22/2017 09:13:38 | 11 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | -862 | (504) 638-7196 | Routed_Call | 09/22/2017 09:14:14 | 09/22/2017 09:22:18 | 484 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 09:14:14 | 09/22/2017 09:22:18 | 484 | Voice | 210 | 24700 | 24711 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 09:36:14 | 09/22/2017 09:37:29 | 75 | Voice | 210 | 24706 | 24706 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/22/2017 10:50:51 | 09/22/2017 10:51:13 | 22 | Voice | 210 | 24711 | 24711 |
| (504) 228-7902 | -1 | (504) 638-7196 | Routed_Call | 09/22/2017 11:06:58 | 09/22/2017 11:07:38 | 40 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -1 | Inbound | 09/22/2017 11:06:58 | 09/22/2017 11:07:38 | 40 | Voice | 210 | 24697 | 24697 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 11:10:02 | 09/22/2017 11:10:22 | 20 | Voice | 210 | 24697 | 24697 |
| (504) 758-5389 | -987 | (504) 638-7196 | Routed_Call | 09/22/2017 11:10:44 | 09/22/2017 11:11:04 | 20 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -987 | Inbound | 09/22/2017 11:10:44 | 09/22/2017 11:11:04 | 20 | Voice | 210 | 24697 | 24697 |
| (504) 758-5389 | -764 | (504) 638-7196 | Routed_Call | 09/22/2017 11:11:28 | 09/22/2017 11:12:42 | 74 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -764 | Inbound | 09/22/2017 11:11:28 | 09/22/2017 11:12:42 | 74 | Voice | 210 | 24697 | 24697 |
| (504) 758-5389 | -235 | (504) 638-7196 | Routed_Call | 09/22/2017 11:17:49 | 09/22/2017 11:21:16 | 207 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -235 | Inbound | 09/22/2017 11:17:49 | 09/22/2017 11:21:16 | 207 | Voice | 210 | 24697 | 24697 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 11:23:45 | 09/22/2017 11:32:57 | 552 | Voice | 210 | 24697 | 34701 |
| (504) 758-5389 | -540 | (504) 638-7196 | Routed_Call | 09/22/2017 11:34:41 | 09/22/2017 11:36:57 | 136 | Voice | 210 | 34701 | 34701 |
| (504) 758-5389 | (504) 638-7196 | -540 | Inbound | 09/22/2017 11:34:41 | 09/22/2017 11:36:56 | 135 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/22/2017 11:52:32 | 09/22/2017 11:53:08 | 36 | Voice | 210 | 24706 | 14701 |
| (504) 638-7196 | (504) 638-7196 | -32 | Inbound | 09/22/2017 12:08:47 | 09/22/2017 12:09:13 | 26 | Voice | 210 | 24711 | 24711 |
| (504) 638-6739 | -32 | (504) 638-7196 | Routed_Call | 09/22/2017 12:08:47 | 09/22/2017 12:09:13 | 26 | Voice | 210 | 0 | 0 |
| (504) 606-5055 | -134 | (504) 638-7196 | Routed_Call | 09/22/2017 12:28:01 | 09/22/2017 12:29:26 | 85 | Voice | 210 | 0 | 0 |
| (504) 606-5055 | (504) 638-7196 | -134 | Inbound | 09/22/2017 12:28:01 | 09/22/2017 12:29:26 | 85 | Voice | 210 | 24711 | 24711 |
| (504) 205-6799 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 12:29:49 | 09/22/2017 12:31:01 | 72 | Voice | 210 | 24711 | 24711 |
| (504) 228-7902 | -509 | (504) 638-7196 | Routed_Call | 09/22/2017 13:05:53 | 09/22/2017 13:11:33 | 340 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -509 | Inbound | 09/22/2017 13:05:54 | 09/22/2017 13:11:33 | 339 | Voice | 210 | 14521 | 14521 |
| (678) 257-3214 | (504) 638-7196 | | Inbound | 09/22/2017 13:10:25 | 09/22/2017 13:10:25 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Outbound | 09/22/2017 13:22:13 | 09/22/2017 13:22:23 | 10 | Voice | 210 | 14519 | 14519 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/22/2017 13:25:20 | 09/22/2017 13:26:22 | 62 | Voice | 210 | 24540 | 24540 |
| (504) 516-5074 | (504) 638-7196 | -944 | Inbound | 09/22/2017 13:33:18 | 09/22/2017 13:34:12 | 54 | Voice | 210 | 34551 | 14551 |
| (504) 516-5074 | -944 | (504) 638-7196 | Routed_Call | 09/22/2017 13:33:18 | 09/22/2017 13:34:12 | 54 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/22/2017 14:16:41 | 09/22/2017 14:16:41 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/22/2017 14:19:16 | 09/22/2017 14:19:16 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 241-0016 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/22/2017 14:20:05 | 09/22/2017 14:20:35 | 30 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -989 | Undetermined | 09/22/2017 14:20:05 | 09/22/2017 14:20:30 | 25 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/22/2017 14:20:05 | 09/22/2017 14:20:35 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/22/2017 14:20:46 | 09/22/2017 14:20:46 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/22/2017 14:21:41 | 09/22/2017 14:21:41 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/22/2017 14:25:09 | 09/22/2017 14:25:09 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 241-0016 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/22/2017 14:44:31 | 09/22/2017 14:45:04 | 33 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/22/2017 14:44:31 | 09/22/2017 14:45:04 | 33 | Voice | 210 | 0 | 0 |

SPRINT CORPORATION

Call Records For PTN 5046387196

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 241-0016 | (504) 638-7196 | -853 | Undetermined | 09/22/2017 14:44:32 | 09/22/2017 14:45:00 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/22/2017 15:08:18 | 09/22/2017 15:08:18 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/22/2017 15:09:21 | 09/22/2017 15:09:21 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/22/2017 15:20:21 | 09/22/2017 15:20:21 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/22/2017 15:24:26 | 09/22/2017 15:24:26 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/22/2017 15:25:07 | 09/22/2017 15:25:07 | 0 | Text Detail | 227 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 15:31:31 | 09/22/2017 15:31:31 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 15:31:32 | 09/22/2017 15:31:32 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 15:33:37 | 09/22/2017 15:33:37 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 15:33:38 | 09/22/2017 15:33:38 | 0 | Text Detail | 195 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/22/2017 15:36:09 | 09/22/2017 15:36:09 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/22/2017 15:37:06 | 09/22/2017 15:37:06 | 0 | Text Detail | 198 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 15:38:38 | 09/22/2017 15:38:38 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 15:42:09 | 09/22/2017 15:42:09 | 0 | Text Detail | 195 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/22/2017 15:42:27 | 09/22/2017 15:42:27 | 0 | Text Detail | 227 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 15:42:42 | 09/22/2017 15:42:42 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 15:43:02 | 09/22/2017 15:43:02 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/22/2017 15:43:03 | 09/22/2017 15:43:03 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/22/2017 15:44:31 | 09/22/2017 15:44:31 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 329-1083 | (1504) 329-1083 | Outbound | 09/22/2017 16:11:58 | 09/22/2017 16:12:52 | 54 | Voice | 210 | 14701 | 14701 |
| -9343 | (504) 638-7196 | | Inbound | 09/22/2017 16:49:48 | 09/22/2017 16:49:48 | 0 | Text Detail | 227 | 0 | 0 |
| (205) 335-9549 | -624 | (504) 638-7196 | Routed_Call | 09/22/2017 16:53:43 | 09/22/2017 16:58:55 | 312 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -624 | Inbound | 09/22/2017 16:53:44 | 09/22/2017 16:58:55 | 311 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 758-6988 | | Outbound | 09/22/2017 17:01:01 | 09/22/2017 17:02:20 | 79 | Voice | 210 | 24706 | 24706 |
| (504) 510-1753 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 17:06:22 | 09/22/2017 17:06:47 | 25 | Voice | 210 | 24706 | 24706 |
| (504) 510-1753 | -239 | (504) 638-7196 | Routed_Call | 09/22/2017 17:20:06 | 09/22/2017 17:20:50 | 44 | Voice | 210 | 0 | 0 |
| (504) 510-1753 | (504) 638-7196 | -239 | Inbound | 09/22/2017 17:20:07 | 09/22/2017 17:20:50 | 43 | Voice | 210 | 24711 | 24706 |
| (504) 510-1753 | (504) 638-7196 | | Inbound | 09/22/2017 17:33:36 | 09/22/2017 17:33:36 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 510-1753 | | Outbound | 09/22/2017 17:34:03 | 09/22/2017 17:34:03 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 307-1715 | (6245000) 000-0202 | 638-7196 | Routed_Call | 09/22/2017 17:48:57 | 09/22/2017 17:49:49 | 52 | Voice | 210 | 25577 | 15577 |
| (504) 307-1715 | (504) 638-7196 | 638-7196 | Inbound | 09/22/2017 17:48:57 | 09/22/2017 17:49:49 | 52 | Voice | 210 | 25577 | 15577 |
| (504) 307-1715 | (504) 638-7196 | -893 | Undetermined | 09/22/2017 17:48:59 | 09/22/2017 17:49:24 | 25 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 510-1753 | | Outbound | 09/22/2017 18:30:01 | 09/22/2017 18:30:01 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 18:40:07 | 09/22/2017 18:43:43 | 216 | Voice | 210 | 14701 | 14701 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 18:44:28 | 09/22/2017 18:45:20 | 52 | Voice | 210 | 14701 | 10000 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 18:45:58 | 09/22/2017 18:46:33 | 35 | Voice | 210 | 24711 | 20000 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 19:09:40 | 09/22/2017 19:10:23 | 43 | Voice | 210 | 14701 | 20000 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/22/2017 19:14:49 | 09/22/2017 19:15:26 | 37 | Voice | 210 | 24711 | 20000 |
| (504) 638-7196 | (504) 513-0648 | (504) 513-0648 | Outbound | 09/22/2017 19:37:33 | 09/22/2017 19:37:40 | 7 | Voice | 210 | 34515 | 34515 |
| (504) 638-7196 | (504) 510-1753 | (504) 510-1753 | Outbound | 09/22/2017 19:38:09 | 09/22/2017 19:38:36 | 27 | Voice | 210 | 14529 | 14529 |
| (504) 638-7196 | (504) 307-1715 | (504) 307-1715 | Outbound | 09/22/2017 19:38:41 | 09/22/2017 19:39:08 | 27 | Voice | 210 | 34515 | 34515 |
| (504) 638-7196 | (504) 615-5721 | 615-5721 | Outbound | 09/22/2017 19:46:31 | 09/22/2017 19:49:04 | 153 | Voice | 210 | 34515 | 14521 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/22/2017 20:08:26 | 09/22/2017 20:08:26 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/22/2017 20:09:13 | 09/22/2017 20:09:13 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/22/2017 20:09:24 | 09/22/2017 20:09:24 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/22/2017 20:09:51 | 09/22/2017 20:09:51 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/22/2017 20:13:31 | 09/22/2017 20:13:31 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 638-7196 | Routed_Call | 09/22/2017 20:14:29 | 09/22/2017 20:14:29 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | -114 | (504) 638-7196 | Routed_Call | 09/22/2017 21:15:31 | 09/22/2017 21:17:41 | 130 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -114 | Inbound | 09/22/2017 21:15:32 | 09/22/2017 21:17:41 | 129 | Voice | 210 | 24531 | 14551 |
| (504) 638-7196 | (504) 799-9082 | (1504) 799-9082 | Outbound | 09/22/2017 22:13:46 | 09/22/2017 22:17:46 | 240 | Voice | 210 | 34688 | 24688 |
| (504) 210-5143 | -879 | (504) 638-7196 | Routed_Call | 09/22/2017 22:28:42 | 09/22/2017 22:30:09 | 87 | Voice | 210 | 25577 | 25577 |
| (504) 210-5143 | (504) 638-7196 | -879 | Inbound | 09/22/2017 22:28:43 | 09/22/2017 22:30:09 | 86 | Voice | 210 | 24688 | 24688 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/22/2017 22:30:26 | 09/22/2017 23:31:04 | 38 | Voice | 210 | 24688 | 24688 |
| (504) 638-7196 | (504) 210-5143 | (504) 210-5143 | Outbound | 09/22/2017 22:54:46 | 09/22/2017 22:55:29 | 43 | Voice | 210 | 24688 | 24688 |
| (504) 638-7196 | (504) 209-4119 | (504) 209-4119 | Outbound | 09/22/2017 23:03:58 | 09/22/2017 23:04:28 | 30 | Voice | 210 | 24688 | 24688 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/22/2017 23:08:12 | 09/22/2017 23:08:41 | 29 | Voice | 210 | 24688 | 24688 |
| (504) 516-5074 | (504) 638-7196 | -430 | Inbound | 09/23/2017 10:30:02 | 09/23/2017 10:31:52 | 110 | Voice | 210 | 24706 | 24706 |
| (504) 516-5074 | -430 | (504) 638-7196 | Routed_Call | 09/23/2017 10:30:02 | 09/23/2017 10:31:52 | 110 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/23/2017 11:04:24 | 09/23/2017 11:05:23 | 59 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/23/2017 11:05:38 | 09/23/2017 11:06:24 | 46 | Voice | 210 | 14701 | 14701 |
| (504) 516-5074 | -609 | (504) 638-7196 | Routed_Call | 09/23/2017 11:18:29 | 09/23/2017 11:19:01 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -609 | Inbound | 09/23/2017 11:18:30 | 09/23/2017 11:19:01 | 31 | Voice | 210 | 14701 | 24706 |
| (225) 802-4467 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/23/2017 11:55:17 | 09/23/2017 11:55:52 | 35 | Voice | 210 | 14701 | 10000 |
| (504) 209-4119 | (504) 638-7196 | | Inbound | 09/23/2017 12:25:35 | 09/23/2017 12:25:35 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 209-4119 | | Outbound | 09/23/2017 12:26:29 | 09/23/2017 12:26:29 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 209-4119 | (504) 638-7196 | | Inbound | 09/23/2017 12:31:34 | 09/23/2017 12:31:34 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 209-4119 | | Outbound | 09/23/2017 12:32:34 | 09/23/2017 12:32:34 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 209-4119 | (504) 638-7196 | | Inbound | 09/23/2017 12:33:08 | 09/23/2017 12:33:08 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 606-5055 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/23/2017 12:45:38 | 09/23/2017 12:46:13 | 35 | Voice | 210 | 34549 | 24549 |
| (504) 205-7695 | -319 | (504) 638-7196 | Routed_Call | 09/23/2017 12:50:10 | 09/23/2017 12:50:54 | 44 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -319 | Inbound | 09/23/2017 12:50:10 | 09/23/2017 12:50:54 | 44 | Voice | 210 | 24549 | 24549 |
| (504) 516-5074 | (504) 638-7196 | -990 | Inbound | 09/23/2017 12:50:42 | 09/23/2017 12:51:07 | 25 | Voice | 210 | 24549 | 24549 |
| (504) 516-5074 | -990 | (504) 638-7196 | Routed_Call | 09/23/2017 12:50:42 | 09/23/2017 12:51:08 | 26 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -74 | Inbound | 09/23/2017 12:55:54 | 09/23/2017 12:56:32 | 38 | Voice | 210 | 24549 | 24549 |
| (504) 205-7695 | -74 | (504) 638-7196 | Routed_Call | 09/23/2017 12:55:54 | 09/23/2017 12:56:31 | 37 | Voice | 210 | 0 | 0 |
| (504) 606-5055 | -766 | (504) 638-7196 | Routed_Call | 09/23/2017 13:18:32 | 09/23/2017 13:19:01 | 29 | Voice | 210 | 0 | 0 |
| (504) 606-5055 | (504) 638-7196 | -766 | Inbound | 09/23/2017 13:18:33 | 09/23/2017 13:19:00 | 27 | Voice | 210 | 24549 | 24549 |
| (504) 205-7695 | -84 | (504) 638-7196 | Routed_Call | 09/23/2017 13:22:36 | 09/23/2017 13:23:03 | 27 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -84 | Inbound | 09/23/2017 13:22:36 | 09/23/2017 13:23:03 | 27 | Voice | 210 | 24549 | 24549 |
| (504) 606-5055 | (504) 638-7196 | -413 | Inbound | 09/23/2017 13:31:53 | 09/23/2017 13:32:13 | 20 | Voice | 210 | 24549 | 24549 |
| (504) 606-5055 | -413 | (504) 638-7196 | Routed_Call | 09/23/2017 13:31:53 | 09/23/2017 13:32:13 | 20 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/23/2017 13:38:47 | 09/23/2017 13:39:03 | 16 | Voice | 210 | 34549 | 34549 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/23/2017 14:06:26 | 09/23/2017 14:07:09 | 43 | Voice | 210 | 24577 | 24577 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/23/2017 14:13:05 | 09/23/2017 14:13:28 | 23 | Voice | 210 | 14529 | 14529 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/23/2017 14:26:03 | 09/23/2017 14:26:16 | 13 | Voice | 210 | 24700 | 24700 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 205-5180 | (504) 638-7196 | | Inbound | 09/23/2017 15:07:07 | 09/23/2017 15:07:07 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 205-5180 | (504) 638-7196 | -961 | Undetermined | 09/23/2017 16:06:23 | 09/23/2017 16:06:43 | 20 | Voice | 210 | 0 | 0 |
| (504) 205-5180 | -961 | (504) 638-7196 | Routed_Call | 09/23/2017 16:06:23 | 09/23/2017 16:06:43 | 20 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/23/2017 16:11:08 | 09/23/2017 16:11:40 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/23/2017 16:11:45 | 09/23/2017 16:12:16 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -351 | | Undetermined | 09/23/2017 16:11:45 | 09/23/2017 16:12:12 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Routed_Call | 09/23/2017 16:11:45 | 09/23/2017 16:12:16 | 31 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | | Routed_Call | 09/23/2017 16:28:15 | 09/23/2017 16:28:45 | 30 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/23/2017 16:28:15 | 09/23/2017 16:28:45 | 30 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -459 | Undetermined | 09/23/2017 16:28:15 | 09/23/2017 16:28:41 | 26 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/23/2017 16:44:38 | 09/23/2017 16:45:05 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-5180 | | Outbound | 09/23/2017 17:13:44 | 09/23/2017 17:13:44 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 09/23/2017 18:05:34 | 09/23/2017 18:05:34 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 09/23/2017 19:08:59 | 09/23/2017 19:08:59 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 09/23/2017 19:15:39 | 09/23/2017 19:15:39 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 410-4593 | -935 | (504) 638-7196 | Routed_Call | 09/23/2017 19:47:41 | 09/23/2017 19:48:00 | 19 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | -935 | Undetermined | 09/23/2017 19:47:42 | 09/23/2017 19:48:00 | 18 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 410-4593 | (504) 410-4593 | Outbound | 09/23/2017 19:48:07 | 09/23/2017 19:48:37 | 30 | Voice | 210 | 24516 | 14516 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/23/2017 19:58:35 | 09/23/2017 19:58:35 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/23/2017 19:59:35 | 09/23/2017 19:59:35 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 09/23/2017 20:00:21 | 09/23/2017 20:00:21 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/23/2017 20:01:14 | 09/23/2017 20:01:14 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 09/23/2017 20:09:30 | 09/23/2017 20:09:30 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/23/2017 20:10:42 | 09/23/2017 20:10:42 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/23/2017 21:04:33 | 09/23/2017 21:04:33 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/23/2017 21:04:38 | 09/23/2017 21:04:38 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/23/2017 21:05:09 | 09/23/2017 21:05:09 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/23/2017 21:07:35 | 09/23/2017 21:07:35 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/23/2017 23:03:26 | 09/23/2017 23:05:29 | 123 | Voice | 210 | 34633 | 10000 |
| (504) 516-5074 | -266 | (504) 638-7196 | Routed_Call | 09/24/2017 09:58:28 | 09/24/2017 09:59:32 | 64 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -266 | Undetermined | 09/24/2017 09:58:28 | 09/24/2017 09:59:31 | 63 | Voice | 210 | 24711 | 24711 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/24/2017 10:00:14 | 09/24/2017 10:01:04 | 50 | Voice | 210 | 24711 | 24706 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/24/2017 10:14:14 | 09/24/2017 10:14:14 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | -670 | (504) 638-7196 | Routed_Call | 09/24/2017 11:07:34 | 09/24/2017 11:08:29 | 55 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -670 | Undetermined | 09/24/2017 11:07:34 | 09/24/2017 11:08:29 | 55 | Voice | 210 | 24706 | 24706 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/24/2017 11:25:08 | 09/24/2017 11:25:26 | 18 | Voice | 210 | 14694 | 14694 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/24/2017 11:43:41 | 09/24/2017 11:44:29 | 48 | Voice | 210 | 34677 | 24515 |
| (504) 205-7695 | -242 | (504) 638-7196 | Routed_Call | 09/24/2017 11:45:00 | 09/24/2017 11:45:34 | 34 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -242 | Undetermined | 09/24/2017 11:45:00 | 09/24/2017 11:45:34 | 34 | Voice | 210 | 34515 | 34515 |
| (504) 638-7196 | (225) 802-4467 | (225) 802-4467 | Outbound | 09/24/2017 11:48:18 | 09/24/2017 11:48:45 | 27 | Voice | 210 | 14521 | 14521 |
| (225) 802-4467 | (504) 638-7196 | | Inbound | 09/24/2017 11:48:54 | 09/24/2017 11:49:42 | 48 | Voice | 210 | 34515 | 10000 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/24/2017 12:23:14 | 09/24/2017 12:23:32 | 18 | Voice | 210 | 24573 | 24573 |
| (504) 450-0675 | -662 | (504) 638-7196 | Routed_Call | 09/24/2017 12:44:24 | 09/24/2017 12:44:58 | 34 | Voice | 210 | 34515 | 34515 |
| (504) 450-0675 | (504) 638-7196 | -662 | Undetermined | 09/24/2017 12:44:26 | 09/24/2017 12:44:57 | 31 | Voice | 210 | 34515 | 34515 |
| (504) 638-7196 | (504) 205-5180 | | Outbound | 09/24/2017 13:07:31 | 09/24/2017 13:07:31 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/24/2017 14:13:29 | 09/24/2017 14:13:29 | 0 | Text Detail | 198 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/24/2017 14:15:34 | 09/24/2017 14:15:34 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/24/2017 14:44:18 | 09/24/2017 14:44:18 | 0 | Text Detail | 195 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/24/2017 14:45:19 | 09/24/2017 14:45:19 | 0 | Text Detail | 227 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/24/2017 14:46:09 | 09/24/2017 14:46:09 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/24/2017 14:46:37 | 09/24/2017 14:46:37 | 0 | Text Detail | 198 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/24/2017 14:48:19 | 09/24/2017 14:49:08 | 0 | Text Detail | 197 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/24/2017 14:52:00 | 09/24/2017 14:52:00 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/24/2017 15:07:17 | 09/24/2017 15:08:17 | 60 | Voice | 210 | 34515 | 30000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/24/2017 15:10:52 | 09/24/2017 15:12:10 | 78 | Voice | 210 | 14521 | 10000 |
| (504) 516-5074 | -27 | (504) 638-7196 | Routed_Call | 09/24/2017 15:25:16 | 09/24/2017 15:25:44 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -27 | Undetermined | 09/24/2017 15:25:17 | 09/24/2017 15:25:44 | 27 | Voice | 210 | 14648 | 14648 |
| (504) 758-5389 | -219 | (504) 638-7196 | Routed_Call | 09/24/2017 15:26:25 | 09/24/2017 15:27:09 | 44 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -219 | Undetermined | 09/24/2017 15:26:25 | 09/24/2017 15:27:09 | 44 | Voice | 210 | 14648 | 14648 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 09/24/2017 17:20:59 | 09/24/2017 17:20:59 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 09/24/2017 17:21:05 | 09/24/2017 17:21:05 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 09/24/2017 17:21:56 | 09/24/2017 17:21:56 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 09/24/2017 17:22:15 | 09/24/2017 17:22:15 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 799-9082 | (504) 799-9082 | Outbound | 09/24/2017 18:03:19 | 09/24/2017 18:03:36 | 17 | Voice | 210 | 24711 | 24711 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/24/2017 18:20:04 | 09/24/2017 18:20:41 | 37 | Voice | 210 | 14701 | 10000 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/24/2017 18:27:41 | 09/24/2017 18:28:12 | 31 | Voice | 210 | 24711 | 20000 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/24/2017 19:20:10 | 09/24/2017 19:20:54 | 44 | Voice | 210 | 24711 | 24711 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/24/2017 21:29:13 | 09/24/2017 21:29:40 | 27 | Voice | 210 | 14701 | 20000 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/25/2017 05:55:31 | 09/25/2017 05:55:31 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/25/2017 05:55:32 | 09/25/2017 05:55:32 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/25/2017 05:55:33 | 09/25/2017 05:55:33 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/25/2017 05:55:34 | 09/25/2017 05:55:34 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/25/2017 05:55:35 | 09/25/2017 05:55:35 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 06:27:16 | 09/25/2017 06:27:48 | 32 | Voice | 210 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/25/2017 08:32:15 | 09/25/2017 08:32:15 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/25/2017 08:32:16 | 09/25/2017 08:32:16 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/25/2017 08:33:40 | 09/25/2017 08:33:40 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 09/25/2017 08:34:22 | 09/25/2017 08:34:22 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/25/2017 08:34:25 | 09/25/2017 08:34:25 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/25/2017 08:35:11 | 09/25/2017 08:35:11 | 0 | Text Detail | 198 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/25/2017 08:41:30 | 09/25/2017 08:41:30 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/25/2017 08:41:31 | 09/25/2017 08:41:31 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/25/2017 08:41:41 | 09/25/2017 08:41:41 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/25/2017 08:41:54 | 09/25/2017 08:41:54 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 09/25/2017 08:43:35 | 09/25/2017 08:43:35 | 0 | Text Detail | 197 | 0 | 0 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 758-5389 | -142 | (504) 638-7196 | Routed_Call | 09/25/2017 08:51:52 | 09/25/2017 08:54:05 | 133 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -142 | Inbound | 09/25/2017 08:51:52 | 09/25/2017 08:54:05 | 133 | Voice | 210 | 24706 | 24706 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/25/2017 08:57:53 | 09/25/2017 08:59:12 | 79 | Voice | 210 | 14701 | 24706 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 09/25/2017 10:03:14 | 09/25/2017 10:03:14 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/25/2017 10:10:27 | 09/25/2017 10:10:41 | 14 | Voice | 210 | 14521 | 14521 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/25/2017 10:17:50 | 09/25/2017 10:26:09 | 499 | Voice | 210 | 34515 | 24700 |
| (504) 912-0208 | (504) 638-7196 | Routed_Call | | 09/25/2017 10:25:14 | 09/25/2017 10:25:41 | 27 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -939 | Undetermined | 09/25/2017 10:25:14 | 09/25/2017 10:25:38 | 24 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 10:25:14 | 09/25/2017 10:25:41 | 27 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | -83 | (504) 638-7196 | Inbound | 09/25/2017 10:25:58 | 09/25/2017 10:29:42 | 224 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | -83 | Inbound | 09/25/2017 10:25:58 | 09/25/2017 10:29:41 | 223 | Voice | 210 | 24700 | 24700 |
| (504) 638-7196 | (504) 912-0208 | (504) 912-0208 | Outbound | 09/25/2017 10:30:03 | 09/25/2017 10:31:14 | 71 | Voice | 210 | 24700 | 24700 |
| (504) 900-5395 | (504) 638-7196 | -322 | Inbound | 09/25/2017 11:17:22 | 09/25/2017 11:18:52 | 90 | Voice | 210 | 24697 | 24697 |
| (504) 900-5395 | -322 | (504) 638-7196 | Inbound | 09/25/2017 11:17:22 | 09/25/2017 11:18:52 | 90 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | -150 | (504) 638-7196 | Routed_Call | 09/25/2017 13:05:16 | 09/25/2017 13:08:39 | 203 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -150 | Inbound | 09/25/2017 13:05:17 | 09/25/2017 13:08:39 | 202 | Voice | 210 | 24642 | 24651 |
| (504) 228-7902 | -774 | (504) 638-7196 | Inbound | 09/25/2017 13:23:10 | 09/25/2017 13:25:39 | 149 | Voice | 210 | 24518 | 14536 |
| (504) 228-7902 | -774 | (504) 638-7196 | Routed_Call | 09/25/2017 13:23:10 | 09/25/2017 13:25:39 | 149 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/25/2017 13:38:20 | 09/25/2017 13:39:00 | 40 | Voice | 210 | 14551 | 14535 |
| (504) 205-7695 | (504) 638-7196 | -466 | Inbound | 09/25/2017 13:46:12 | 09/25/2017 13:48:28 | 136 | Voice | 210 | 24564 | 14546 |
| (504) 205-7695 | -466 | (504) 638-7196 | Routed_Call | 09/25/2017 13:46:12 | 09/25/2017 13:48:28 | 136 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -733 | Inbound | 09/25/2017 13:51:08 | 09/25/2017 13:51:36 | 28 | Voice | 210 | 24529 | 24529 |
| (504) 205-7695 | (504) 638-7196 | -733 | Inbound | 09/25/2017 14:25:50 | 09/25/2017 14:26:07 | 17 | Voice | 210 | 34573 | 34573 |
| (504) 205-7695 | -733 | (504) 638-7196 | Routed_Call | 09/25/2017 14:25:50 | 09/25/2017 14:26:07 | 17 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/25/2017 14:32:50 | 09/25/2017 14:36:27 | 217 | Voice | 210 | 24577 | 14581 |
| (504) 638-7196 | (504) 327-0746 | (504) 327-0746 | Outbound | 09/25/2017 14:38:42 | 09/25/2017 14:39:09 | 27 | Voice | 210 | 24577 | 24577 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 09/25/2017 14:40:31 | 09/25/2017 14:40:53 | 22 | Voice | 210 | 24564 | 24564 |
| (504) 415-6357 | (504) 638-7196 | 638-7196 | Inbound | 09/25/2017 15:14:02 | 09/25/2017 15:15:01 | 59 | Voice | 210 | 24711 | 20000 |
| -9343 | (504) 638-7196 | | Inbound | 09/25/2017 15:20:56 | 09/25/2017 15:20:56 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -574 | Undetermined | 09/25/2017 16:00:42 | 09/25/2017 16:01:07 | 25 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 16:00:42 | 09/25/2017 16:01:11 | 29 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/25/2017 16:00:42 | 09/25/2017 16:01:11 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 16:13:30 | 09/25/2017 16:14:05 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -431 | Undetermined | 09/25/2017 16:13:30 | 09/25/2017 16:14:00 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/25/2017 16:13:30 | 09/25/2017 16:14:05 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -63 | Undetermined | 09/25/2017 16:14:14 | 09/25/2017 16:14:51 | 37 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/25/2017 16:14:14 | 09/25/2017 16:14:54 | 40 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 16:14:14 | 09/25/2017 16:14:54 | 40 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 16:16:36 | 09/25/2017 16:17:08 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/25/2017 16:16:36 | 09/25/2017 16:17:08 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -615 | Undetermined | 09/25/2017 16:16:36 | 09/25/2017 16:17:05 | 29 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/25/2017 16:18:34 | 09/25/2017 16:18:34 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -210 | Undetermined | 09/25/2017 16:20:17 | 09/25/2017 16:20:44 | 27 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/25/2017 16:20:17 | 09/25/2017 16:20:57 | 40 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 16:20:17 | 09/25/2017 16:20:57 | 40 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 09/25/2017 16:34:15 | 09/25/2017 16:34:15 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/25/2017 16:57:04 | 09/25/2017 16:57:55 | 51 | Voice | 210 | 24700 | 20000 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/25/2017 17:04:48 | 09/25/2017 17:09:41 | 283 | Voice | 210 | 24706 | 14697 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 17:17:44 | 09/25/2017 17:18:34 | 50 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/25/2017 17:17:44 | 09/25/2017 17:18:34 | 50 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -971 | Undetermined | 09/25/2017 17:17:44 | 09/25/2017 17:18:19 | 35 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | -719 | (504) 638-7196 | Routed_Call | 09/25/2017 17:33:40 | 09/25/2017 17:33:56 | 16 | Voice | 210 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | -719 | Inbound | 09/25/2017 17:33:40 | 09/25/2017 17:33:56 | 16 | Voice | 210 | 14516 | 14516 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/25/2017 17:50:46 | 09/25/2017 17:51:26 | 40 | Voice | 210 | 14514 | 14514 |
| (504) 516-5074 | (504) 638-7196 | -816 | Routed_Call | 09/25/2017 17:51:35 | 09/25/2017 17:52:24 | 49 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -816 | Inbound | 09/25/2017 17:51:36 | 09/25/2017 17:52:24 | 48 | Voice | 210 | 14514 | 14514 |
| (504) 638-7196 | (504) 410-4593 | (504) 410-4593 | Outbound | 09/25/2017 17:52:32 | 09/25/2017 17:53:04 | 32 | Voice | 210 | 14514 | 14514 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 17:52:33 | 09/25/2017 17:52:37 | 4 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 17:52:46 | 09/25/2017 17:53:19 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -970 | Undetermined | 09/25/2017 17:52:46 | 09/25/2017 17:53:09 | 23 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/25/2017 17:52:46 | 09/25/2017 17:53:19 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/25/2017 17:53:25 | 09/25/2017 17:53:55 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -349 | Undetermined | 09/25/2017 17:53:25 | 09/25/2017 17:53:50 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 17:53:25 | 09/25/2017 17:53:55 | 30 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/25/2017 17:54:30 | 09/25/2017 17:55:05 | 35 | Voice | 210 | 14514 | 14514 |
| (504) 451-0501 | (504) 638-7196 | -962 | Inbound | 09/25/2017 19:00:14 | 09/25/2017 19:01:03 | 49 | Voice | 210 | 14514 | 14514 |
| (504) 451-0501 | -962 | (504) 638-7196 | Routed_Call | 09/25/2017 19:00:14 | 09/25/2017 19:01:03 | 49 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -760 | (504) 638-7196 | Inbound | 09/25/2017 19:25:47 | 09/25/2017 19:26:40 | 53 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -760 | Inbound | 09/25/2017 19:25:47 | 09/25/2017 19:26:40 | 53 | Voice | 210 | 24513 | 24513 |
| (504) 232-0329 | -222 | (504) 638-7196 | Inbound | 09/25/2017 19:39:08 | 09/25/2017 19:39:11 | 3 | Voice | 210 | 15592 | 15592 |
| (504) 232-0329 | (504) 638-7196 | -222 | Routed_Call | 09/25/2017 19:39:10 | 09/25/2017 19:39:11 | 1 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/25/2017 19:50:27 | 09/25/2017 19:50:27 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/25/2017 19:57:30 | 09/25/2017 19:58:01 | 31 | Voice | 210 | 14514 | 14514 |
| (504) 715-5539 | -198 | (504) 638-7196 | Routed_Call | 09/25/2017 20:03:01 | 09/25/2017 20:03:26 | 25 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -198 | Inbound | 09/25/2017 20:03:02 | 09/25/2017 20:03:26 | 24 | Voice | 210 | 14514 | 14514 |
| (504) 210-5143 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/25/2017 20:11:24 | 09/25/2017 20:12:02 | 38 | Voice | 210 | 25577 | 25577 |
| (504) 210-5143 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 20:11:24 | 09/25/2017 20:12:02 | 38 | Voice | 210 | 0 | 0 |
| (504) 210-5143 | (504) 638-7196 | -332 | Undetermined | 09/25/2017 20:11:25 | 09/25/2017 20:11:56 | 31 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -286 | Inbound | 09/25/2017 20:17:25 | 09/25/2017 20:17:56 | 32 | Voice | 210 | 14521 | 14521 |
| (504) 715-5539 | -286 | (504) 638-7196 | Routed_Call | 09/25/2017 20:17:25 | 09/25/2017 20:17:56 | 31 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/25/2017 20:29:05 | 09/25/2017 20:29:48 | 43 | Voice | 210 | 14521 | 14521 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 20:48:36 | 09/25/2017 20:49:05 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/25/2017 20:48:36 | 09/25/2017 20:49:05 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -592 | Undetermined | 09/25/2017 20:48:36 | 09/25/2017 20:49:02 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/25/2017 20:49:25 | 09/25/2017 20:49:57 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/25/2017 20:49:25 | 09/25/2017 20:49:57 | 32 | Voice | 210 | 0 | 0 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 516-5074 | (504) 638-7196 | -241 | Undetermined | 09/25/2017 20:49:26 | 09/25/2017 20:49:53 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/25/2017 20:55:06 | 09/25/2017 20:55:47 | 41 | Voice | 210 | 24551 | 24551 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/25/2017 21:03:49 | 09/25/2017 21:05:55 | 126 | Voice | 210 | 24540 | 24551 |
| (504) 715-5539 | (504) 638-7196 | -108 | Inbound | 09/25/2017 21:20:58 | 09/25/2017 21:21:28 | 30 | Voice | 210 | 24540 | 24540 |
| (504) 715-5539 | -108 | | Routed_Call | 09/25/2017 21:20:58 | 09/25/2017 21:21:28 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 278-0775 | (1504) 278-0775 | Outbound | 09/25/2017 21:57:17 | 09/25/2017 21:57:50 | 33 | Voice | 210 | 34649 | 34649 |
| (504) 638-7196 | (504) 278-0775 | (1504) 278-0775 | Outbound | 09/25/2017 21:58:11 | 09/25/2017 21:58:41 | 30 | Voice | 210 | 34649 | 34649 |
| (504) 638-7196 | (504) 278-0775 | (1504) 278-0775 | Outbound | 09/25/2017 21:59:28 | 09/25/2017 21:59:58 | 30 | Voice | 210 | 34649 | 34649 |
| (504) 638-7196 | (504) 278-0775 | (1504) 278-0775 | Outbound | 09/25/2017 22:00:43 | 09/25/2017 22:01:14 | 31 | Voice | 210 | 34649 | 34649 |
| (504) 278-0775 | -670 | (504) 638-7196 | Routed_Call | 09/25/2017 22:53:40 | 09/25/2017 22:54:22 | 42 | Voice | 210 | 35649 | 35649 |
| (504) 278-0775 | (504) 638-7196 | -670 | Inbound | 09/25/2017 22:53:41 | 09/25/2017 22:54:22 | 41 | Voice | 210 | 24706 | 14701 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/26/2017 00:14:18 | 09/26/2017 00:14:50 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/26/2017 00:14:18 | 09/26/2017 00:14:50 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -948 | Undetermined | 09/26/2017 00:14:18 | 09/26/2017 00:14:46 | 28 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/26/2017 06:43:54 | 09/26/2017 06:43:54 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/26/2017 06:43:55 | 09/26/2017 06:43:55 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/26/2017 06:43:56 | 09/26/2017 06:43:56 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/26/2017 06:43:57 | 09/26/2017 06:43:57 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/26/2017 06:43:58 | 09/26/2017 06:43:58 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 278-0775 | -438 | (504) 638-7196 | Routed_Call | 09/26/2017 07:34:44 | 09/26/2017 07:35:12 | 28 | Voice | 210 | 25566 | 25566 |
| (504) 278-0775 | (504) 638-7196 | -438 | Inbound | 09/26/2017 07:34:46 | 09/26/2017 07:35:12 | 26 | Voice | 210 | 24566 | 24566 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/26/2017 08:03:36 | 09/26/2017 08:03:36 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/26/2017 08:04:00 | 09/26/2017 08:04:00 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/26/2017 08:04:45 | 09/26/2017 08:04:45 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/26/2017 08:05:01 | 09/26/2017 08:05:01 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/26/2017 09:00:33 | 09/26/2017 09:01:05 | 32 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -526 | Inbound | 09/26/2017 09:02:01 | 09/26/2017 09:03:40 | 99 | Voice | 210 | 35705 | 35705 |
| (504) 327-0746 | -526 | (504) 638-7196 | Routed_Call | 09/26/2017 09:02:01 | 09/26/2017 09:03:40 | 99 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -817 | (504) 638-7196 | Routed_Call | 09/26/2017 09:05:12 | 09/26/2017 09:06:16 | 64 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -817 | Inbound | 09/26/2017 09:05:12 | 09/26/2017 09:06:16 | 64 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/26/2017 09:12:20 | 09/26/2017 09:12:20 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/26/2017 09:13:54 | 09/26/2017 09:13:54 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/26/2017 09:53:35 | 09/26/2017 09:54:05 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 09:53:35 | 09/26/2017 09:54:05 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -716 | Undetermined | 09/26/2017 09:53:36 | 09/26/2017 09:54:01 | 25 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/26/2017 10:01:37 | 09/26/2017 10:02:16 | 39 | Voice | 210 | 35682 | 35682 |
| (504) 638-7196 | (504) 451-0501 | (504) 451-0501 | Outbound | 09/26/2017 10:02:30 | 09/26/2017 10:03:18 | 48 | Voice | 210 | 35682 | 35682 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/26/2017 10:03:40 | 09/26/2017 10:04:21 | 41 | Voice | 210 | 35682 | 35682 |
| (504) 516-5074 | (504) 638-7196 | -652 | Inbound | 09/26/2017 10:05:29 | 09/26/2017 10:05:57 | 28 | Voice | 210 | 35682 | 35682 |
| (504) 516-5074 | -652 | (504) 638-7196 | Routed_Call | 09/26/2017 10:05:29 | 09/26/2017 10:05:57 | 28 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | -153 | (504) 638-7196 | Routed_Call | 09/26/2017 10:12:27 | 09/26/2017 10:12:51 | 24 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (504) 638-7196 | -153 | Inbound | 09/26/2017 10:12:27 | 09/26/2017 10:12:51 | 24 | Voice | 210 | 25700 | 25700 |
| (844) 770-4875 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 10:13:50 | 09/26/2017 10:14:10 | 20 | Voice | 210 | 25700 | 25700 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 10:20:46 | 09/26/2017 10:21:14 | 28 | Voice | 210 | 25677 | 25677 |
| (504) 205-7695 | -369 | (504) 638-7196 | Routed_Call | 09/26/2017 10:21:57 | 09/26/2017 10:22:45 | 48 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -369 | Inbound | 09/26/2017 10:21:57 | 09/26/2017 10:22:45 | 48 | Voice | 210 | 35677 | 25515 |
| (504) 205-7695 | -178 | (504) 638-7196 | Routed_Call | 09/26/2017 10:23:51 | 09/26/2017 10:24:36 | 45 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -178 | Inbound | 09/26/2017 10:23:51 | 09/26/2017 10:24:36 | 45 | Voice | 210 | 15529 | 25521 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/26/2017 10:28:54 | 09/26/2017 10:29:21 | 27 | Voice | 210 | 35521 | 35521 |
| (504) 205-7695 | -967 | (504) 638-7196 | Routed_Call | 09/26/2017 10:57:26 | 09/26/2017 10:59:31 | 125 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -967 | Inbound | 09/26/2017 10:57:27 | 09/26/2017 10:59:31 | 124 | Voice | 210 | 25542 | 25542 |
| (504) 205-7695 | (504) 638-7196 | -515 | Inbound | 09/26/2017 11:04:12 | 09/26/2017 11:14:28 | 616 | Voice | 210 | 25542 | 25542 |
| (504) 205-7695 | -515 | (504) 638-7196 | Routed_Call | 09/26/2017 11:04:12 | 09/26/2017 11:14:28 | 616 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 11:15:16 | 09/26/2017 11:22:10 | 414 | Voice | 210 | 25542 | 25542 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/26/2017 11:34:42 | 09/26/2017 11:35:08 | 26 | Voice | 210 | 25542 | 25542 |
| (504) 205-7695 | (504) 638-7196 | -470 | Inbound | 09/26/2017 11:35:49 | 09/26/2017 11:36:07 | 18 | Voice | 210 | 25542 | 25542 |
| (504) 205-7695 | -470 | (504) 638-7196 | Routed_Call | 09/26/2017 11:35:49 | 09/26/2017 11:36:07 | 18 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 491-5639 | | Outbound | 09/26/2017 11:46:22 | 09/26/2017 11:46:23 | 1 | Voice | 210 | 15581 | 15581 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/26/2017 12:04:08 | 09/26/2017 12:04:22 | 14 | Voice | 210 | 25577 | 25577 |
| (504) 333-9478 | -738 | (504) 638-7196 | Routed_Call | 09/26/2017 12:04:59 | 09/26/2017 12:05:08 | 9 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -738 | Inbound | 09/26/2017 12:05:00 | 09/26/2017 12:05:08 | 8 | Voice | 210 | 25577 | 25577 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 09/26/2017 12:05:21 | 09/26/2017 12:05:33 | 12 | Voice | 210 | 25577 | 25577 |
| (504) 333-9478 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 12:05:35 | 09/26/2017 12:07:29 | 114 | Voice | 210 | 35573 | 25577 |
| (504) 327-0746 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 12:38:06 | 09/26/2017 12:38:47 | 41 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/26/2017 12:38:06 | 09/26/2017 12:38:47 | 41 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -205 | Inbound | 09/26/2017 12:38:07 | 09/26/2017 12:38:41 | 34 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | -327 | (504) 638-7196 | Routed_Call | 09/26/2017 12:39:40 | 09/26/2017 12:41:43 | 123 | Voice | 210 | 0 | 0 |
| (504) 327-0746 | (504) 638-7196 | -327 | Inbound | 09/26/2017 12:39:40 | 09/26/2017 12:41:43 | 123 | Voice | 210 | 15577 | 15577 |
| (225) 802-4467 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 12:47:51 | 09/26/2017 12:48:35 | 44 | Voice | 210 | 25559 | 30000 |
| (504) 638-7196 | (504) 333-9478 | (504) 638-7196 | Inbound | 09/26/2017 12:50:04 | 09/26/2017 12:50:43 | 56 | Voice | 210 | 35573 | 35573 |
| (504) 541-7355 | -406 | (504) 638-7196 | Routed_Call | 09/26/2017 13:50:05 | 09/26/2017 13:50:37 | 32 | Voice | 210 | 0 | 0 |
| (504) 541-7355 | (504) 638-7196 | -406 | Inbound | 09/26/2017 13:50:05 | 09/26/2017 13:50:37 | 32 | Voice | 210 | 15522 | 15522 |
| (504) 205-7695 | -42 | (504) 638-7196 | Routed_Call | 09/26/2017 14:00:07 | 09/26/2017 14:00:14 | 7 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -42 | Undetermined | 09/26/2017 14:00:08 | 09/26/2017 14:00:14 | 6 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | -387 | (504) 638-7196 | Routed_Call | 09/26/2017 14:02:18 | 09/26/2017 14:03:10 | 52 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -387 | Inbound | 09/26/2017 14:02:19 | 09/26/2017 14:03:10 | 51 | Voice | 210 | 15522 | 15522 |
| (504) 518-3267 | -605 | (504) 638-7196 | Routed_Call | 09/26/2017 14:22:01 | 09/26/2017 14:22:41 | 40 | Voice | 210 | 0 | 0 |
| (504) 518-3267 | (504) 638-7196 | -605 | Inbound | 09/26/2017 14:22:01 | 09/26/2017 14:22:41 | 40 | Voice | 210 | 15522 | 15522 |
| (504) 541-7355 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 14:23:00 | 09/26/2017 14:23:26 | 26 | Voice | 210 | 25523 | 15523 |
| (504) 518-3267 | (504) 638-7196 | | Inbound | 09/26/2017 14:34:13 | 09/26/2017 14:34:13 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 701-4135 | (504) 701-4135 | Outbound | 09/26/2017 14:44:16 | 09/26/2017 14:44:41 | 25 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/26/2017 14:49:42 | 09/26/2017 14:50:49 | 67 | Voice | 210 | 25520 | 35520 |
| (504) 638-7196 | (504) 518-3267 | | Outbound | 09/26/2017 15:04:39 | 09/26/2017 15:04:39 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 657-7649 | | Outbound | 09/26/2017 15:12:33 | 09/26/2017 15:12:33 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 657-7649 | (504) 638-7196 | | Inbound | 09/26/2017 15:15:20 | 09/26/2017 15:15:20 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 205-7695 | -602 | (504) 638-7196 | Routed_Call | 09/26/2017 15:45:31 | 09/26/2017 15:46:02 | 31 | Voice | 210 | 0 | 0 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 205-7695 | (504) 638-7196 | -602 | Routed_Call | 09/26/2017 15:45:31 | 09/26/2017 15:46:02 | 31 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 460-4452 | (1504) 460-4452 | Outbound | 09/26/2017 16:23:04 | 09/26/2017 16:23:36 | 32 | Voice | 210 | 14521 | 14521 |
| (504) 228-7902 | -544 | (504) 638-7196 | Routed_Call | 09/26/2017 16:53:41 | 09/26/2017 16:59:16 | 335 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -544 | Inbound | 09/26/2017 16:53:42 | 09/26/2017 16:59:16 | 334 | Voice | 210 | 14521 | 14521 |
| (504) 460-4452 | -567 | (504) 638-7196 | Routed_Call | 09/26/2017 17:09:30 | 09/26/2017 17:10:00 | 30 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | (504) 638-7196 | -567 | Inbound | 09/26/2017 17:09:31 | 09/26/2017 17:10:00 | 29 | Voice | 210 | 34515 | 34515 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 17:36:26 | 09/26/2017 17:37:47 | 81 | Voice | 210 | 14521 | 10000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 17:44:39 | 09/26/2017 17:45:31 | 52 | Voice | 210 | 14529 | 10000 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/26/2017 17:46:19 | 09/26/2017 17:46:51 | 32 | Voice | 210 | 14516 | 10000 |
| (504) 758-5389 | -22 | (504) 638-7196 | Routed_Call | 09/26/2017 17:49:04 | 09/26/2017 17:49:59 | 55 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -22 | Inbound | 09/26/2017 17:49:05 | 09/26/2017 17:49:59 | 54 | Voice | 210 | 34515 | 34515 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/26/2017 17:57:45 | 09/26/2017 17:58:20 | 35 | Voice | 210 | 15705 | 15705 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/26/2017 20:44:27 | 09/26/2017 20:44:27 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/26/2017 20:45:22 | 09/26/2017 20:45:22 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/26/2017 20:48:08 | 09/26/2017 20:48:08 | 0 | Text Detail | 198 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 09/26/2017 20:48:25 | 09/26/2017 20:48:25 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 09/26/2017 20:49:22 | 09/26/2017 20:49:22 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/26/2017 21:01:46 | 09/26/2017 21:01:46 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/26/2017 21:08:44 | 09/26/2017 21:08:44 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/26/2017 21:09:39 | 09/26/2017 21:09:39 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 230-2624 | -658 | (504) 638-7196 | Routed_Call | 09/26/2017 21:46:35 | 09/26/2017 21:47:38 | 63 | Voice | 210 | 15525 | 25520 |
| (504) 230-2624 | (504) 638-7196 | -658 | Inbound | 09/26/2017 21:46:37 | 09/26/2017 21:47:38 | 61 | Voice | 210 | 24706 | 24706 |
| (504) 638-7196 | (504) 230-2624 | (504) 230-2624 | Outbound | 09/26/2017 21:49:29 | 09/26/2017 21:50:15 | 46 | Voice | 210 | 14701 | 24706 |
| (504) 638-7196 | (504) 230-2624 | (504) 230-2624 | Outbound | 09/26/2017 22:02:20 | 09/26/2017 22:03:03 | 43 | Voice | 210 | 24711 | 24711 |
| (504) 230-2624 | -598 | (504) 638-7196 | Routed_Call | 09/26/2017 22:04:59 | 09/26/2017 22:05:53 | 54 | Voice | 210 | 15705 | 15705 |
| (504) 230-2624 | (504) 638-7196 | -598 | Inbound | 09/26/2017 22:05:02 | 09/26/2017 22:05:52 | 50 | Voice | 210 | 24706 | 24711 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/27/2017 05:39:27 | 09/27/2017 05:39:27 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/27/2017 05:39:28 | 09/27/2017 05:39:28 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/27/2017 05:39:29 | 09/27/2017 05:39:29 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/27/2017 05:39:30 | 09/27/2017 05:39:30 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/27/2017 05:39:31 | 09/27/2017 05:39:31 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 228-1713 | -235 | (1504) 638-7196 | Routed_Call | 09/27/2017 08:32:38 | 09/27/2017 08:34:07 | 89 | Voice | 210 | 15515 | 15515 |
| (504) 228-1713 | (504) 638-7196 | -235 | Inbound | 09/27/2017 08:32:39 | 09/27/2017 08:34:07 | 88 | Voice | 210 | 24711 | 24711 |
| (504) 460-4452 | -817 | (504) 638-7196 | Routed_Call | 09/27/2017 09:54:05 | 09/27/2017 09:54:30 | 25 | Voice | 210 | 24711 | 24706 |
| (504) 460-4452 | -817 | (504) 638-7196 | Routed_Call | 09/27/2017 09:54:05 | 09/27/2017 09:54:30 | 25 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | 529-3230 | 529-3230 | Outbound | 09/27/2017 10:10:03 | 09/27/2017 10:10:21 | 18 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | 592-3230 | 592-3230 | Outbound | 09/27/2017 10:10:31 | 09/27/2017 10:11:59 | 88 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (877) 872-7475 | (877) 872-7475 | Outbound | 09/27/2017 10:13:27 | 09/27/2017 10:17:52 | 265 | Voice | 210 | 14701 | 14701 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 10:17:55 | 09/27/2017 10:20:56 | 181 | Voice | 210 | 24711 | 14701 |
| (504) 592-3230 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 10:41:05 | 09/27/2017 10:43:01 | 116 | Voice | 210 | 24711 | 24711 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 10:53:20 | 09/27/2017 11:04:32 | 672 | Voice | 210 | 24706 | 14701 |
| (504) 701-4135 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/27/2017 10:53:50 | 09/27/2017 10:54:19 | 29 | Voice | 210 | 15521 | 15521 |
| (504) 701-4135 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/27/2017 10:53:50 | 09/27/2017 10:54:19 | 29 | Voice | 210 | 15521 | 15521 |
| (504) 701-4135 | (504) 638-7196 | -738 | Undetermined | 09/27/2017 10:53:52 | 09/27/2017 10:54:15 | 23 | Voice | 210 | 0 | 0 |
| (847) 719-5237 | (504) 638-7196 | -644 | Routed_Call | 09/27/2017 10:54:54 | 09/27/2017 10:57:08 | 134 | Voice | 210 | 24706 | 24706 |
| (847) 719-5237 | -644 | (504) 638-7196 | Routed_Call | 09/27/2017 10:54:54 | 09/27/2017 10:57:08 | 134 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (847) 719-5237 | (847) 719-5237 | Outbound | 09/27/2017 11:58:25 | 09/27/2017 11:59:17 | 52 | Voice | 210 | 24711 | 24711 |
| (847) 719-5237 | (504) 638-7196 | -504 | Routed_Call | 09/27/2017 12:13:47 | 09/27/2017 12:15:05 | 76 | Voice | 210 | 0 | 0 |
| (847) 719-5237 | (504) 638-7196 | -504 | Inbound | 09/27/2017 12:13:49 | 09/27/2017 12:15:05 | 76 | Voice | 210 | 24706 | 24706 |
| (504) 205-5180 | -375 | (504) 638-7196 | Routed_Call | 09/27/2017 12:46:51 | 09/27/2017 12:47:10 | 19 | Voice | 210 | 0 | 0 |
| (504) 205-5180 | (504) 638-7196 | -375 | Undetermined | 09/27/2017 12:46:52 | 09/27/2017 12:47:10 | 18 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/27/2017 13:46:26 | 09/27/2017 13:46:26 | 0 | Text Detail | 195 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/27/2017 13:49:24 | 09/27/2017 13:49:24 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 13:58:44 | 09/27/2017 13:59:41 | 57 | Voice | 210 | 24711 | 24711 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 14:08:16 | 09/27/2017 14:08:16 | 0 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/27/2017 14:08:53 | 09/27/2017 14:08:53 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 460-4452 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 14:17:50 | 09/27/2017 14:18:25 | 35 | Voice | 210 | 24700 | 24700 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 09/27/2017 14:17:52 | 09/27/2017 14:17:52 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/27/2017 14:24:28 | 09/27/2017 14:24:28 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 14:36:26 | 09/27/2017 14:36:26 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 452-7623 | (504) 452-7623 | Outbound | 09/27/2017 14:44:22 | 09/27/2017 14:46:27 | 125 | Voice | 210 | 24711 | 24711 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 14:45:24 | 09/27/2017 14:47:17 | 113 | Voice | 210 | 24711 | 20000 |
| (504) 812-0578 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/27/2017 14:45:57 | 09/27/2017 14:46:02 | 5 | Voice | 210 | 0 | 0 |
| (504) 812-0578 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/27/2017 14:46:07 | 09/27/2017 14:46:26 | 19 | Voice | 210 | 0 | 0 |
| (504) 812-0578 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/27/2017 14:46:07 | 09/27/2017 14:46:26 | 19 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 812-0578 | (1504) 812-0578 | Outbound | 09/27/2017 14:48:25 | 09/27/2017 14:49:27 | 62 | Voice | 210 | 24711 | 24706 |
| (504) 452-7623 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/27/2017 14:48:36 | 09/27/2017 14:49:24 | 48 | Voice | 210 | 0 | 0 |
| (504) 452-7623 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/27/2017 14:48:36 | 09/27/2017 14:49:24 | 48 | Voice | 210 | 0 | 0 |
| (504) 452-7623 | -563 | (504) 638-7196 | Routed_Call | 09/27/2017 14:50:11 | 09/27/2017 14:52:24 | 133 | Voice | 210 | 0 | 0 |
| (504) 452-7623 | (504) 638-7196 | -563 | Inbound | 09/27/2017 14:50:11 | 09/27/2017 14:52:24 | 133 | Voice | 210 | 24711 | 24711 |
| (504) 241-0016 | -203 | (504) 638-7196 | Routed_Call | 09/27/2017 15:25:35 | 09/27/2017 15:26:38 | 63 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -203 | Inbound | 09/27/2017 15:25:35 | 09/27/2017 15:26:38 | 63 | Voice | 210 | 24706 | 14701 |
| (504) 516-5074 | (504) 638-7196 | -657 | Undetermined | 09/27/2017 15:33:14 | 09/27/2017 15:33:43 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 15:33:14 | 09/27/2017 15:33:46 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 15:33:14 | 09/27/2017 15:33:46 | 32 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 15:33:43 | 09/27/2017 15:34:24 | 41 | Voice | 210 | 34696 | 30000 |
| (504) 516-5074 | (504) 516-5074 | (504) 638-7196 | Outbound | 09/27/2017 15:35:32 | 09/27/2017 15:36:13 | 41 | Voice | 210 | 34696 | 34696 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/27/2017 15:35:33 | 09/27/2017 15:35:44 | 11 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/27/2017 15:35:33 | 09/27/2017 15:35:44 | 11 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | (504) 230-2624 | Outbound | 09/27/2017 15:36:42 | 09/27/2017 15:37:24 | 42 | Voice | 210 | 34696 | 34696 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 15:56:12 | 09/27/2017 15:56:12 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/27/2017 15:57:24 | 09/27/2017 15:57:24 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/27/2017 15:57:27 | 09/27/2017 15:57:27 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 09/27/2017 15:57:52 | 09/27/2017 15:58:34 | 42 | Voice | 210 | 24711 | 25705 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 15:58:40 | 09/27/2017 15:58:40 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 15:59:17 | 09/27/2017 15:59:17 | 0 | Text Detail | 198 | 0 | 0 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/27/2017 16:01:56 | 09/27/2017 16:01:56 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/27/2017 16:07:36 | 09/27/2017 16:08:01 | 25 | Voice | 210 | 15706 | 15706 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/27/2017 16:08:08 | 09/27/2017 16:08:29 | 21 | Voice | 210 | 15706 | 35706 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/27/2017 16:11:46 | 09/27/2017 16:12:03 | 17 | Voice | 210 | 25700 | 25700 |
| (614) 890-1025 | (504) 638-7196 | | Inbound | 09/27/2017 16:16:43 | 09/27/2017 16:17:01 | 18 | Voice | 210 | 15697 | 35697 |
| (504) 460-4452 | -582 | (504) 638-7196 | Routed_Call | 09/27/2017 16:21:25 | 09/27/2017 16:22:02 | 37 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | (504) 638-7196 | -582 | Inbound | 09/27/2017 16:21:25 | 09/27/2017 16:22:02 | 37 | Voice | 210 | 15515 | 25515 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 09/27/2017 16:28:32 | 09/27/2017 16:28:32 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 09/27/2017 17:02:15 | 09/27/2017 17:07:15 | 300 | Voice | 210 | 35515 | 35515 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 09/27/2017 17:23:13 | 09/27/2017 17:23:13 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 09/27/2017 17:24:28 | 09/27/2017 17:24:28 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/27/2017 18:03:03 | 09/27/2017 18:03:36 | 33 | Voice | 210 | 15530 | 10000 |
| (817) 898-2324 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/27/2017 18:03:14 | 09/27/2017 18:03:21 | 7 | Voice | 210 | 0 | 0 |
| (817) 898-2324 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/27/2017 18:03:14 | 09/27/2017 18:03:21 | 7 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/27/2017 18:11:08 | 09/27/2017 18:11:50 | 42 | Voice | 210 | 15521 | 15521 |
| (504) 906-8069 | -28 | (504) 638-7196 | Routed_Call | 09/27/2017 18:25:08 | 09/27/2017 18:26:04 | 56 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | -28 | Inbound | 09/27/2017 18:25:08 | 09/27/2017 18:26:04 | 56 | Voice | 210 | 15521 | 15521 |
| (504) 230-2624 | -800 | (504) 638-7196 | Routed_Call | 09/27/2017 20:00:13 | 09/27/2017 20:01:20 | 67 | Voice | 210 | 35705 | 15705 |
| (504) 230-2624 | (504) 638-7196 | -800 | Inbound | 09/27/2017 20:00:16 | 09/27/2017 20:01:20 | 64 | Voice | 210 | 35705 | 35705 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 20:38:20 | 09/27/2017 20:38:20 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 20:38:51 | 09/27/2017 20:38:51 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/27/2017 20:39:04 | 09/27/2017 20:39:04 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/27/2017 20:39:43 | 09/27/2017 20:39:43 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 20:40:10 | 09/27/2017 20:40:10 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 20:41:10 | 09/27/2017 20:41:10 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/27/2017 20:41:37 | 09/27/2017 20:41:37 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/27/2017 20:41:57 | 09/27/2017 20:41:57 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 20:42:14 | 09/27/2017 20:42:14 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 20:42:55 | 09/27/2017 20:42:55 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 20:42:59 | 09/27/2017 20:42:59 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 209-5530 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/27/2017 21:11:08 | 09/27/2017 21:11:37 | 29 | Voice | 210 | 0 | 0 |
| (504) 228-2701 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/27/2017 21:51:02 | 09/27/2017 21:51:33 | 31 | Voice | 210 | 0 | 0 |
| (504) 228-2701 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/27/2017 21:51:02 | 09/27/2017 21:51:33 | 31 | Voice | 210 | 0 | 0 |
| (504) 228-2701 | (504) 638-7196 | -534 | Undetermined | 09/27/2017 21:51:02 | 09/27/2017 21:51:30 | 28 | Voice | 210 | 0 | 0 |
| (504) 228-2701 | -857 | (504) 638-7196 | Routed_Call | 09/27/2017 21:51:36 | 09/27/2017 21:51:57 | 21 | Voice | 210 | 0 | 0 |
| (504) 228-2701 | (504) 638-7196 | -857 | Undetermined | 09/27/2017 21:51:37 | 09/27/2017 21:51:57 | 20 | Voice | 210 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 22:08:57 | 09/27/2017 22:08:57 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/27/2017 22:59:00 | 09/27/2017 22:59:00 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 230-2624 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/28/2017 00:05:13 | 09/28/2017 00:05:48 | 35 | Voice | 210 | 25682 | 25682 |
| (504) 230-2624 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/28/2017 00:05:13 | 09/28/2017 00:05:48 | 35 | Voice | 210 | 25682 | 25682 |
| (504) 230-2624 | -106 | (504) 638-7196 | Routed_Call | 09/28/2017 00:05:15 | 09/28/2017 00:05:43 | 28 | Voice | 210 | 0 | 0 |
| (504) 230-2624 | -478 | (504) 638-7196 | Routed_Call | 09/28/2017 07:27:28 | 09/28/2017 07:27:37 | 9 | Voice | 210 | 35517 | 35517 |
| (504) 230-2624 | (504) 638-7196 | -478 | Undetermined | 09/28/2017 07:27:30 | 09/28/2017 07:27:37 | 7 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/28/2017 05:50:08 | 09/28/2017 05:50:08 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/28/2017 05:50:09 | 09/28/2017 05:50:09 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/28/2017 05:50:10 | 09/28/2017 05:50:10 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/28/2017 05:50:11 | 09/28/2017 05:50:11 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/28/2017 05:50:12 | 09/28/2017 05:50:12 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/28/2017 07:19:05 | 09/28/2017 07:19:05 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/28/2017 08:30:25 | 09/28/2017 08:30:25 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/28/2017 08:38:49 | 09/28/2017 08:59:23 | 1234 | Voice | 210 | 15515 | 15515 |
| (504) 205-7695 | (504) 638-7196 | -124 | Inbound | 09/28/2017 09:19:55 | 09/28/2017 09:20:25 | 30 | Voice | 210 | 15515 | 15515 |
| (504) 205-7695 | -124 | (504) 638-7196 | Routed_Call | 09/28/2017 09:19:55 | 09/28/2017 09:20:25 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (225) 802-4467 | (225) 802-4467 | Outbound | 09/28/2017 09:36:08 | 09/28/2017 09:38:03 | 115 | Voice | 210 | 15515 | 15515 |
| (504) 317-6788 | -20 | (504) 638-7196 | Routed_Call | 09/28/2017 09:50:32 | 09/28/2017 09:52:05 | 93 | Voice | 210 | 15603 | 25603 |
| (504) 317-6788 | (504) 638-7196 | -20 | Inbound | 09/28/2017 09:50:34 | 09/28/2017 09:52:05 | 91 | Voice | 210 | 35677 | 35677 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/28/2017 10:21:32 | 09/28/2017 10:22:51 | 79 | Voice | 210 | 15705 | 30000 |
| (504) 205-7695 | -680 | (504) 638-7196 | Routed_Call | 09/28/2017 10:25:00 | 09/28/2017 10:27:46 | 166 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -680 | Inbound | 09/28/2017 10:25:01 | 09/28/2017 10:27:46 | 165 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | -572 | (504) 638-7196 | Routed_Call | 09/28/2017 10:34:12 | 09/28/2017 10:34:42 | 30 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -572 | Inbound | 09/28/2017 10:34:12 | 09/28/2017 10:34:42 | 30 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | (504) 638-7196 | -55 | Inbound | 09/28/2017 11:00:03 | 09/28/2017 11:00:49 | 46 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | -55 | (504) 638-7196 | Routed_Call | 09/28/2017 11:00:03 | 09/28/2017 11:00:49 | 46 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/28/2017 11:32:01 | 09/28/2017 11:32:08 | 7 | Voice | 210 | 34513 | 34513 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/28/2017 11:37:04 | 09/28/2017 11:37:30 | 26 | Voice | 210 | 15521 | 15521 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/28/2017 11:39:11 | 09/28/2017 11:40:14 | 63 | Voice | 210 | 15521 | 15529 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/28/2017 11:46:18 | 09/28/2017 11:46:18 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/28/2017 11:46:59 | 09/28/2017 11:46:59 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 205-7695 | -278 | (504) 638-7196 | Routed_Call | 09/28/2017 11:48:52 | 09/28/2017 11:49:15 | 23 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -278 | Inbound | 09/28/2017 11:48:52 | 09/28/2017 11:49:15 | 23 | Voice | 210 | 25564 | 25564 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/28/2017 11:51:07 | 09/28/2017 11:51:07 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 09/28/2017 11:51:32 | 09/28/2017 11:51:32 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/28/2017 11:52:05 | 09/28/2017 11:52:05 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 416-5777 | -261 | (504) 638-7196 | Routed_Call | 09/28/2017 11:55:24 | 09/28/2017 11:55:25 | 1 | Voice | 210 | 0 | 0 |
| (504) 416-5777 | (504) 638-7196 | -261 | Inbound | 09/28/2017 11:55:24 | 09/28/2017 11:55:25 | 1 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -408 | Inbound | 09/28/2017 11:57:22 | 09/28/2017 11:57:45 | 23 | Voice | 210 | 15581 | 15581 |
| (504) 516-5074 | -408 | (504) 638-7196 | Routed_Call | 09/28/2017 11:57:22 | 09/28/2017 11:57:45 | 23 | Voice | 210 | 0 | 0 |
| (504) 565-6915 | -316 | (504) 638-7196 | Routed_Call | 09/28/2017 12:11:53 | 09/28/2017 12:13:08 | 75 | Voice | 210 | 25677 | 25677 |
| (504) 565-6915 | (504) 638-7196 | -316 | Inbound | 09/28/2017 12:11:55 | 09/28/2017 12:13:08 | 73 | Voice | 210 | 15556 | 15556 |
| (504) 758-5389 | -952 | (504) 638-7196 | Routed_Call | 09/28/2017 12:43:54 | 09/28/2017 12:44:55 | 61 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -952 | Inbound | 09/28/2017 12:43:54 | 09/28/2017 12:44:55 | 61 | Voice | 210 | 25614 | 25614 |
| (504) 565-6915 | -314 | (504) 638-7196 | Routed_Call | 09/28/2017 12:49:22 | 09/28/2017 12:50:08 | 46 | Voice | 210 | 25677 | 25677 |
| (504) 565-6915 | (504) 638-7196 | -314 | Inbound | 09/28/2017 12:49:24 | 09/28/2017 12:50:08 | 44 | Voice | 210 | 35612 | 35612 |
| (504) 205-7695 | (985) 228-8511 | (504) 638-7196 | Routed_Call | 09/28/2017 13:16:05 | 09/28/2017 13:16:36 | 31 | Voice | 210 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/28/2017 13:46:35 | 09/28/2017 13:46:35 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/28/2017 13:58:27 | 09/28/2017 13:58:27 | 0 | Text Detail | 196 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/28/2017 14:04:29 | 09/28/2017 14:04:29 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/28/2017 14:05:20 | 09/28/2017 14:05:20 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/28/2017 14:07:15 | 09/28/2017 14:07:15 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 912-0208 | -474 | (504) 638-7196 | Routed_Call | 09/28/2017 14:23:46 | 09/28/2017 14:24:49 | 63 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -474 | Inbound | 09/28/2017 14:23:46 | 09/28/2017 14:24:49 | 63 | Voice | 210 | 34515 | 24515 |
| (504) 638-7196 | (504) 701-4060 | (1504) 701-4060 | Outbound | 09/28/2017 14:47:16 | 09/28/2017 14:47:50 | 34 | Voice | 210 | 24711 | 24711 |
| (504) 205-7695 | -989 | (504) 638-7196 | Routed_Call | 09/28/2017 14:53:28 | 09/28/2017 14:53:59 | 31 | Voice | 210 | 24711 | 24711 |
| (504) 205-7695 | -989 | (504) 638-7196 | Routed_Call | 09/28/2017 14:53:28 | 09/28/2017 14:53:59 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -280 | Undetermined | 09/28/2017 14:57:56 | 09/28/2017 14:58:19 | 23 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/28/2017 14:57:56 | 09/28/2017 14:58:22 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/28/2017 14:57:56 | 09/28/2017 14:58:22 | 26 | Voice | 210 | 0 | 0 |
| (504) 799-9082 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/28/2017 15:07:27 | 09/28/2017 15:07:59 | 32 | Voice | 210 | 14538 | 14538 |
| (504) 320-6470 | (504) 638-7196 | -772 | Inbound | 09/28/2017 15:45:27 | 09/28/2017 15:46:15 | 48 | Voice | 210 | 24711 | 24711 |
| (504) 320-6470 | -772 | (504) 638-7196 | Routed_Call | 09/28/2017 15:45:27 | 09/28/2017 15:46:15 | 48 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 09/28/2017 15:48:01 | 09/28/2017 15:48:01 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/28/2017 16:44:49 | 09/28/2017 16:46:18 | 89 | Voice | 210 | 14701 | 24706 |
| (844) 770-4875 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/28/2017 16:54:14 | 09/28/2017 16:54:53 | 39 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (504) 638-7196 | -942 | Undetermined | 09/28/2017 16:54:14 | 09/28/2017 16:54:43 | 29 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/28/2017 16:54:14 | 09/28/2017 16:54:53 | 39 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/28/2017 17:14:36 | 09/28/2017 17:15:03 | 27 | Voice | 210 | 24520 | 24520 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/28/2017 17:16:48 | 09/28/2017 17:16:48 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/28/2017 17:17:14 | 09/28/2017 17:17:14 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/28/2017 17:17:26 | 09/28/2017 17:17:26 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/28/2017 17:34:14 | 09/28/2017 17:35:19 | 65 | Voice | 210 | 34529 | 34529 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/28/2017 17:46:20 | 09/28/2017 17:46:46 | 26 | Voice | 210 | 24565 | 24565 |
| (504) 416-9751 | -389 | (504) 638-7196 | Routed_Call | 09/28/2017 17:49:44 | 09/28/2017 17:50:07 | 23 | Voice | 210 | 0 | 0 |
| (504) 416-9751 | (504) 638-7196 | -389 | Inbound | 09/28/2017 17:49:44 | 09/28/2017 17:50:07 | 23 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/28/2017 17:54:01 | 09/28/2017 17:54:43 | 42 | Voice | 210 | 34569 | 34569 |
| (504) 416-9751 | -167 | (504) 638-7196 | Routed_Call | 09/28/2017 18:01:44 | 09/28/2017 18:02:11 | 27 | Voice | 210 | 0 | 0 |
| (504) 416-9751 | (504) 638-7196 | -167 | Inbound | 09/28/2017 18:01:45 | 09/28/2017 18:02:11 | 26 | Voice | 210 | 34569 | 34569 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/28/2017 18:05:16 | 09/28/2017 18:08:20 | 184 | Voice | 210 | 34569 | 34571 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/28/2017 18:09:52 | 09/28/2017 18:10:17 | 25 | Voice | 210 | 34566 | 34566 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/28/2017 19:38:57 | 09/28/2017 19:47:28 | 511 | Voice | 210 | 14521 | 14516 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/28/2017 19:56:26 | 09/28/2017 19:56:26 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 230-2624 | -262 | (504) 638-7196 | Routed_Call | 09/28/2017 19:56:42 | 09/28/2017 19:57:39 | 57 | Voice | 210 | 15701 | 15701 |
| (504) 230-2624 | (504) 638-7196 | -262 | Inbound | 09/28/2017 19:56:44 | 09/28/2017 19:57:38 | 54 | Voice | 210 | 14516 | 14521 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/28/2017 20:12:53 | 09/28/2017 20:12:53 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/28/2017 20:13:57 | 09/28/2017 20:13:57 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 09/28/2017 20:14:32 | 09/28/2017 20:14:32 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/28/2017 21:26:08 | 09/28/2017 21:26:08 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 491-5639 | -582 | (504) 638-7196 | Undetermined | 09/28/2017 21:50:43 | 09/28/2017 21:51:04 | 21 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | -582 | (504) 638-7196 | Routed_Call | 09/28/2017 21:50:43 | 09/28/2017 21:51:04 | 21 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Undetermined | 09/28/2017 22:25:15 | 09/28/2017 22:25:39 | 24 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/29/2017 08:54:43 | 09/29/2017 08:55:04 | 21 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/29/2017 08:55:09 | 09/29/2017 08:55:31 | 22 | Voice | 210 | 14701 | 14701 |
| (504) 758-6988 | (504) 638-7196 | -974 | Inbound | 09/29/2017 08:55:51 | 09/29/2017 08:57:14 | 83 | Voice | 210 | 14701 | 24706 |
| (504) 758-6988 | -974 | (504) 638-7196 | Routed_Call | 09/29/2017 08:55:51 | 09/29/2017 08:57:14 | 83 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/29/2017 08:59:16 | 09/29/2017 08:59:30 | 14 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/29/2017 09:02:24 | 09/29/2017 09:02:50 | 26 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/29/2017 09:13:12 | 09/29/2017 09:13:30 | 18 | Voice | 210 | 34706 | 34706 |
| (504) 715-5539 | (504) 638-7196 | -470 | Undetermined | 09/29/2017 09:39:33 | 09/29/2017 09:40:01 | 28 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/29/2017 09:39:33 | 09/29/2017 09:40:07 | 34 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/29/2017 09:39:33 | 09/29/2017 09:40:07 | 34 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/29/2017 09:41:07 | 09/29/2017 09:42:40 | 93 | Voice | 210 | 34571 | 34571 |
| (504) 228-7902 | (504) 638-7196 | -930 | Inbound | 09/29/2017 09:44:44 | 09/29/2017 09:46:20 | 96 | Voice | 210 | 24571 | 24571 |
| (504) 228-7902 | -930 | (504) 638-7196 | Routed_Call | 09/29/2017 09:44:44 | 09/29/2017 09:46:20 | 96 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 312-1683 | (504) 312-1683 | Outbound | 09/29/2017 10:03:50 | 09/29/2017 10:04:18 | 28 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 758-6988 | (504) 758-6988 | Outbound | 09/29/2017 10:04:34 | 09/29/2017 10:06:24 | 110 | Voice | 210 | 34569 | 34569 |
| (504) 491-5639 | -699 | (504) 638-7196 | Routed_Call | 09/29/2017 10:05:16 | 09/29/2017 10:05:51 | 35 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -699 | Inbound | 09/29/2017 10:05:16 | 09/29/2017 10:05:51 | 35 | Voice | 210 | 34569 | 34569 |
| (504) 758-6988 | -559 | (504) 638-7196 | Routed_Call | 09/29/2017 10:13:38 | 09/29/2017 10:17:53 | 255 | Voice | 210 | 0 | 0 |
| (504) 758-6988 | (504) 638-7196 | -559 | Inbound | 09/29/2017 10:13:38 | 09/29/2017 10:17:53 | 255 | Voice | 210 | 34569 | 34569 |
| (504) 451-0501 | -781 | (504) 638-7196 | Routed_Call | 09/29/2017 10:14:49 | 09/29/2017 10:16:47 | 118 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (504) 638-7196 | -781 | Inbound | 09/29/2017 10:14:49 | 09/29/2017 10:16:46 | 117 | Voice | 210 | 34569 | 34569 |
| (504) 758-6988 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/29/2017 10:22:25 | 09/29/2017 10:23:58 | 93 | Voice | 210 | 24571 | 24571 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/29/2017 10:24:11 | 09/29/2017 10:26:10 | 119 | Voice | 210 | 34569 | 34569 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/29/2017 10:26:04 | 09/29/2017 10:26:04 | 0 | Text Detail | 546 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/29/2017 10:26:05 | 09/29/2017 10:26:05 | 0 | Text Detail | 546 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 09/29/2017 10:26:06 | 09/29/2017 10:26:06 | 0 | Text Detail | 546 | 0 | 0 |
| (504) 205-7695 | -829 | (504) 638-7196 | Routed_Call | 09/29/2017 10:28:14 | 09/29/2017 10:28:39 | 25 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -829 | Inbound | 09/29/2017 10:28:14 | 09/29/2017 10:28:39 | 25 | Voice | 210 | 14579 | 34569 |
| (504) 228-7902 | (504) 638-7196 | -239 | Inbound | 09/29/2017 10:53:56 | 09/29/2017 10:59:54 | 358 | Voice | 210 | 34569 | 34569 |
| (504) 228-7902 | -239 | (504) 638-7196 | Routed_Call | 09/29/2017 10:53:56 | 09/29/2017 10:59:54 | 358 | Voice | 210 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/29/2017 11:00:40 | 09/29/2017 11:01:27 | 47 | Voice | 210 | 34569 | 34569 |
| -3333 | (504) 638-7196 | | Inbound | 09/29/2017 11:13:41 | 09/29/2017 11:13:41 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 312-1683 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/29/2017 12:03:02 | 09/29/2017 12:03:29 | 27 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 758-6988 | (504) 758-6988 | Outbound | 09/29/2017 12:03:36 | 09/29/2017 12:06:01 | 145 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 312-1683 | (504) 312-1683 | Outbound | 09/29/2017 12:06:06 | 09/29/2017 12:09:23 | 197 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 09/29/2017 12:20:27 | 09/29/2017 12:20:27 | 0 | Text Detail | 197 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 09/29/2017 12:44:23 | 09/29/2017 12:44:23 | 0 | Text Detail | 195 | 0 | 0 |
| (877) 618-3516 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/29/2017 12:44:53 | 09/29/2017 12:45:24 | 31 | Voice | 210 | 0 | 0 |
| (877) 618-3516 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/29/2017 12:44:53 | 09/29/2017 12:45:24 | 31 | Voice | 210 | 0 | 0 |
| (877) 618-3516 | (504) 638-7196 | -338 | Undetermined | 09/29/2017 12:44:54 | 09/29/2017 12:45:21 | 27 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/29/2017 13:05:01 | 09/29/2017 13:05:54 | 53 | Voice | 210 | 34569 | 34569 |
| (504) 516-5074 | -95 | (504) 638-7196 | Routed_Call | 09/29/2017 13:08:51 | 09/29/2017 13:10:26 | 95 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -95 | Inbound | 09/29/2017 13:08:51 | 09/29/2017 13:10:26 | 95 | Voice | 210 | 34569 | 34569 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 300-7118 | -437 | (504) 638-7196 | Routed_Call | 09/29/2017 13:11:23 | 09/29/2017 13:11:31 | 8 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | -437 | | Undetermined | 09/29/2017 13:11:24 | 09/29/2017 13:11:31 | 7 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/29/2017 13:12:07 | 09/29/2017 13:12:52 | 45 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | | (504) 948-5617 | Outbound | 09/29/2017 13:15:46 | 09/29/2017 13:15:47 | 1 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/29/2017 13:15:58 | 09/29/2017 13:16:21 | 23 | Voice | 210 | 34569 | 34569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/29/2017 13:18:53 | 09/29/2017 13:18:59 | 6 | Voice | 210 | 34571 | 34571 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 09/29/2017 13:19:52 | 09/29/2017 13:19:57 | 5 | Voice | 210 | 34571 | 34571 |
| (504) 205-7695 | -331 | (504) 638-7196 | Routed_Call | 09/29/2017 13:23:43 | 09/29/2017 13:24:08 | 25 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -331 | Inbound | 09/29/2017 13:23:44 | 09/29/2017 13:24:08 | 24 | Voice | 210 | 24573 | 24573 |
| (504) 300-7118 | -780 | (504) 638-7196 | Routed_Call | 09/29/2017 13:43:58 | 09/29/2017 13:44:42 | 44 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | -780 | Inbound | 09/29/2017 13:43:59 | 09/29/2017 13:44:42 | 43 | Voice | 210 | 14577 | 14577 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/29/2017 13:44:03 | 09/29/2017 13:44:23 | 20 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | (504) 638-7196 | Undetermined | 09/29/2017 14:04:44 | 09/29/2017 14:04:52 | 8 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | -299 | (504) 638-7196 | Routed_Call | 09/29/2017 14:05:38 | 09/29/2017 14:05:42 | 4 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | -299 | | Inbound | 09/29/2017 14:05:38 | 09/29/2017 14:05:42 | 4 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 300-7118 | (504) 300-7118 | Outbound | 09/29/2017 14:07:44 | 09/29/2017 14:08:02 | 18 | Voice | 210 | 24577 | 24577 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 09/29/2017 14:10:06 | 09/29/2017 14:22:01 | 715 | Voice | 210 | 14577 | 34515 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/29/2017 14:10:34 | 09/29/2017 14:10:34 | 0 | Text Detail | 546 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/29/2017 14:16:54 | 09/29/2017 14:17:14 | 20 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Outbound | 09/29/2017 14:27:52 | 09/29/2017 14:28:44 | 52 | Voice | 210 | 14516 | 14516 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/29/2017 14:30:23 | 09/29/2017 14:40:34 | 611 | Voice | 210 | 14516 | 10000 |
| (504) 723-4477 | (504) 638-7196 | -452 | Inbound | 09/29/2017 15:29:16 | 09/29/2017 15:30:16 | 60 | Voice | 210 | 24625 | 24625 |
| (504) 723-4477 | -452 | (504) 638-7196 | Routed_Call | 09/29/2017 15:29:16 | 09/29/2017 15:30:16 | 60 | Voice | 210 | 0 | 0 |
| (225) 802-4467 | (504) 638-7196 | | Inbound | 09/29/2017 16:29:41 | 09/29/2017 16:30:12 | 31 | Voice | 210 | 14691 | 10000 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/29/2017 16:31:44 | 09/29/2017 16:31:44 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 812-0578 | (504) 812-0578 | Outbound | 09/29/2017 16:31:54 | 09/29/2017 16:32:41 | 47 | Voice | 210 | 34701 | 34701 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/29/2017 16:32:49 | 09/29/2017 16:32:49 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (225) 802-4467 | (225) 802-4467 | Outbound | 09/29/2017 16:33:32 | 09/29/2017 16:34:05 | 33 | Voice | 210 | 14701 | 14701 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/29/2017 16:33:56 | 09/29/2017 16:33:56 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/29/2017 17:26:55 | 09/29/2017 17:27:26 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -51 | (504) 638-7196 | Routed_Call | 09/29/2017 17:30:33 | 09/29/2017 17:30:49 | 16 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -51 | Inbound | 09/29/2017 17:30:33 | 09/29/2017 17:30:49 | 16 | Voice | 210 | 24711 | 24711 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Undetermined | 09/29/2017 17:49:12 | 09/29/2017 17:49:16 | 4 | Voice | 210 | 0 | 0 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/29/2017 19:54:51 | 09/29/2017 19:56:18 | 87 | Voice | 210 | 14701 | 10000 |
| (504) 444-3877 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/29/2017 20:13:31 | 09/29/2017 20:14:04 | 33 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/29/2017 20:33:16 | 09/29/2017 20:34:06 | 50 | Voice | 210 | 24706 | 20000 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 09/29/2017 20:33:35 | 09/29/2017 20:33:35 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 09/30/2017 07:18:34 | 09/30/2017 07:18:34 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 278-0775 | | Inbound | 09/30/2017 08:19:58 | 09/30/2017 08:19:58 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/30/2017 08:25:58 | 09/30/2017 08:26:43 | 45 | Voice | 210 | 14577 | 14577 |
| (504) 715-5539 | (504) 638-7196 | | Inbound | 09/30/2017 08:35:34 | 09/30/2017 08:35:38 | 4 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/30/2017 08:35:34 | 09/30/2017 08:35:38 | 4 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 09/30/2017 08:35:34 | 09/30/2017 08:35:51 | 17 | Voice | 210 | 24540 | 24540 |
| (504) 715-5539 | (504) 638-7196 | -101 | Undetermined | 09/30/2017 08:35:57 | 09/30/2017 08:36:27 | 30 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 09/30/2017 08:35:57 | 09/30/2017 08:36:38 | 41 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -101 | Inbound | 09/30/2017 08:35:57 | 09/30/2017 08:36:38 | 41 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | -133 | (504) 638-7196 | Routed_Call | 09/30/2017 08:36:50 | 09/30/2017 08:37:15 | 25 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -133 | Undetermined | 09/30/2017 08:36:50 | 09/30/2017 08:37:15 | 25 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/30/2017 09:09:08 | 09/30/2017 09:09:55 | 47 | Voice | 210 | 14566 | 14566 |
| (504) 638-7196 | (337) 201-4637 | (1337) 201-4637 | Outbound | 09/30/2017 09:10:18 | 09/30/2017 09:11:44 | 86 | Voice | 210 | 14565 | 14565 |
| (504) 638-7196 | (337) 201-4637 | (1337) 201-4637 | Outbound | 09/30/2017 09:23:15 | 09/30/2017 09:24:00 | 45 | Voice | 210 | 24700 | 24700 |
| (504) 638-7196 | (337) 201-4637 | (1337) 201-4637 | Outbound | 09/30/2017 09:24:43 | 09/30/2017 09:25:05 | 22 | Voice | 210 | 24700 | 24700 |
| (337) 201-4637 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 09:25:10 | 09/30/2017 09:25:44 | 34 | Voice | 210 | 24700 | 24700 |
| -3333 | (504) 638-7196 | | Inbound | 09/30/2017 10:19:31 | 09/30/2017 10:19:31 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/30/2017 10:19:32 | 09/30/2017 10:19:32 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/30/2017 10:19:43 | 09/30/2017 10:19:43 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 10:52:43 | 09/30/2017 10:55:00 | 137 | Voice | 210 | 24711 | 20000 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 09/30/2017 10:54:04 | 09/30/2017 10:54:04 | 0 | Text Detail | 196 | 0 | 0 |
| -8787 | (504) 638-7196 | | Inbound | 09/30/2017 11:07:39 | 09/30/2017 11:07:39 | 0 | Text Detail | 197 | 0 | 0 |
| | | | Undetermined | 09/30/2017 11:07:39 | 09/30/2017 11:07:39 | 0 | Text Detail | 197 | 0 | 0 |
| -8787 | (504) 638-7196 | | Inbound | 09/30/2017 11:07:40 | 09/30/2017 11:07:40 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 930-2749 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/30/2017 11:42:36 | 09/30/2017 11:43:07 | 31 | Voice | 210 | 0 | 0 |
| (504) 930-2749 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/30/2017 11:42:36 | 09/30/2017 11:43:07 | 31 | Voice | 210 | 0 | 0 |
| (504) 930-2749 | (504) 638-7196 | -901 | Undetermined | 09/30/2017 11:42:36 | 09/30/2017 11:43:04 | 28 | Voice | 210 | 0 | 0 |
| (281) 736-0903 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/30/2017 11:43:06 | 09/30/2017 11:43:38 | 32 | Voice | 210 | 34697 | 34697 |
| (504) 638-7196 | (504) 812-0578 | (504) 812-0578 | Outbound | 09/30/2017 11:54:27 | 09/30/2017 11:55:26 | 59 | Voice | 210 | 24706 | 24706 |
| (504) 638-7196 | (281) 736-0903 | (281) 736-0903 | Outbound | 09/30/2017 12:02:40 | 09/30/2017 12:03:36 | 56 | Voice | 210 | 24711 | 24711 |
| (504) 205-7695 | -537 | (504) 638-7196 | Routed_Call | 09/30/2017 13:14:34 | 09/30/2017 13:15:28 | 54 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -537 | Inbound | 09/30/2017 13:14:34 | 09/30/2017 13:15:28 | 54 | Voice | 210 | 14577 | 14577 |
| (504) 205-7695 | -424 | (504) 638-7196 | Routed_Call | 09/30/2017 13:17:33 | 09/30/2017 13:18:06 | 33 | Voice | 210 | 24564 | 24564 |
| (504) 205-7695 | (504) 638-7196 | -424 | Inbound | 09/30/2017 13:17:33 | 09/30/2017 13:18:06 | 33 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 13:31:45 | 09/30/2017 14:09:19 | 2254 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (281) 736-0903 | (281) 736-0903 | Outbound | 09/30/2017 14:14:46 | 09/30/2017 14:15:09 | 23 | Voice | 210 | 14515 | 14515 |
| (504) 638-7196 | (281) 736-0903 | (281) 736-0903 | Outbound | 09/30/2017 14:22:53 | 09/30/2017 14:23:38 | 45 | Voice | 210 | 34688 | 34694 |
| (504) 638-7196 | (281) 736-0903 | (281) 736-0903 | Outbound | 09/30/2017 14:25:24 | 09/30/2017 14:26:03 | 39 | Voice | 210 | 34697 | 34697 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/30/2017 14:32:42 | 09/30/2017 14:32:42 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 09/30/2017 14:33:47 | 09/30/2017 14:33:47 | 0 | Text Detail | 227 | 0 | 0 |
| (281) 736-0903 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 14:49:35 | 09/30/2017 14:50:09 | 34 | Voice | 210 | 24711 | 20000 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 14:52:36 | 09/30/2017 14:53:43 | 67 | Voice | 210 | 24711 | 24711 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/30/2017 15:30:45 | 09/30/2017 15:31:23 | 38 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/30/2017 15:32:51 | 09/30/2017 15:33:25 | 34 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/30/2017 15:32:51 | 09/30/2017 15:33:25 | 34 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -470 | Undetermined | 09/30/2017 15:32:52 | 09/30/2017 15:33:23 | 31 | Voice | 210 | 0 | 0 |
| (225) 802-4467 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 15:34:24 | 09/30/2017 15:35:20 | 56 | Voice | 210 | 24711 | 20000 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 09/30/2017 15:36:19 | 09/30/2017 15:36:19 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 09/30/2017 15:48:36 | 09/30/2017 15:49:08 | 32 | Voice | 210 | 0 | 0 |

Call Records For PTN 5046387196

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/30/2017 15:48:36 | 09/30/2017 15:49:08 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Routed_Call | 09/30/2017 15:48:37 | 09/30/2017 15:49:05 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | | Routed_Call | 09/30/2017 16:35:08 | 09/30/2017 16:35:38 | 30 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/30/2017 16:35:08 | 09/30/2017 16:35:38 | 30 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -605 | Undetermined | 09/30/2017 16:35:09 | 09/30/2017 16:35:35 | 26 | Voice | 210 | 0 | 0 |
| (504) 209-4119 | (504) 638-7196 | -197 | Undetermined | 09/30/2017 16:37:26 | 09/30/2017 16:37:48 | 22 | Voice | 210 | 0 | 0 |
| (504) 209-4119 | -197 | (504) 638-7196 | Routed_Call | 09/30/2017 16:37:26 | 09/30/2017 16:37:48 | 22 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (337) 201-4637 | | Outbound | 09/30/2017 16:52:04 | 09/30/2017 16:52:04 | 0 | Text Detail | 198 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 09/30/2017 17:00:25 | 09/30/2017 17:00:25 | 0 | Text Detail | 227 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/30/2017 17:02:25 | 09/30/2017 17:02:25 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/30/2017 17:02:28 | 09/30/2017 17:02:28 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/30/2017 17:05:02 | 09/30/2017 17:05:02 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/30/2017 17:05:03 | 09/30/2017 17:05:03 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (337) 201-4637 | | Outbound | 09/30/2017 17:13:31 | 09/30/2017 17:13:31 | 0 | Text Detail | 196 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 09/30/2017 17:31:06 | 09/30/2017 17:31:06 | 0 | Text Detail | 227 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/30/2017 17:31:10 | 09/30/2017 17:31:10 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 900-5395 | -648 | (504) 638-7196 | Routed_Call | 09/30/2017 18:01:46 | 09/30/2017 18:12:24 | 638 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | -648 | Inbound | 09/30/2017 18:01:46 | 09/30/2017 18:12:23 | 637 | Voice | 210 | 24706 | 14701 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 18:04:32 | 09/30/2017 18:04:50 | 18 | Voice | 210 | 14701 | 10000 |
| (504) 516-5074 | -852 | (504) 638-7196 | Routed_Call | 09/30/2017 18:41:57 | 09/30/2017 18:42:32 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -852 | Inbound | 09/30/2017 18:41:57 | 09/30/2017 18:42:32 | 35 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 09/30/2017 18:51:18 | 09/30/2017 18:51:50 | 32 | Voice | 210 | 24711 | 24711 |
| (504) 210-5143 | -130 | (504) 638-7196 | Routed_Call | 09/30/2017 18:55:00 | 09/30/2017 18:55:52 | 52 | Voice | 210 | 15536 | 35536 |
| (504) 210-5143 | (504) 638-7196 | -130 | Inbound | 09/30/2017 18:55:02 | 09/30/2017 18:55:52 | 50 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/30/2017 18:57:26 | 09/30/2017 18:58:06 | 40 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/30/2017 19:06:41 | 09/30/2017 19:07:31 | 50 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 210-5143 | (504) 210-5143 | Outbound | 09/30/2017 19:11:37 | 09/30/2017 19:13:15 | 98 | Voice | 210 | 14706 | 14706 |
| (504) 205-7695 | (504) 638-7196 | -674 | Inbound | 09/30/2017 19:12:23 | 09/30/2017 19:13:14 | 51 | Voice | 210 | 14706 | 14706 |
| (504) 205-7695 | -674 | (504) 638-7196 | Routed_Call | 09/30/2017 19:12:23 | 09/30/2017 19:13:14 | 51 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 210-5143 | (504) 210-5143 | Outbound | 09/30/2017 19:13:14 | 09/30/2017 19:13:32 | 18 | Voice | 210 | 14700 | 14700 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 09/30/2017 19:18:06 | 09/30/2017 19:18:24 | 18 | Voice | 210 | 14694 | 14694 |
| (504) 638-7196 | (504) 210-5143 | (504) 210-5143 | Outbound | 09/30/2017 19:19:00 | 09/30/2017 19:19:07 | 7 | Voice | 210 | 14694 | 14694 |
| (504) 210-5143 | -177 | (504) 638-7196 | Routed_Call | 09/30/2017 19:22:08 | 09/30/2017 19:23:00 | 52 | Voice | 210 | 24577 | 24577 |
| (504) 210-5143 | (504) 638-7196 | -177 | Inbound | 09/30/2017 19:22:09 | 09/30/2017 19:23:00 | 51 | Voice | 210 | 24694 | 34697 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 19:31:27 | 09/30/2017 19:31:48 | 21 | Voice | 210 | 24515 | 24515 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/30/2017 19:32:26 | 09/30/2017 19:33:05 | 39 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | -275 | (504) 638-7196 | Routed_Call | 09/30/2017 19:33:13 | 09/30/2017 19:33:41 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -275 | Inbound | 09/30/2017 19:33:14 | 09/30/2017 19:33:41 | 27 | Voice | 210 | 34515 | 34515 |
| (504) 205-7695 | -903 | (504) 638-7196 | Routed_Call | 09/30/2017 19:35:40 | 09/30/2017 19:36:19 | 39 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -903 | Inbound | 09/30/2017 19:35:40 | 09/30/2017 19:36:18 | 38 | Voice | 210 | 34515 | 24515 |
| (504) 205-7695 | -122 | (504) 638-7196 | Routed_Call | 09/30/2017 19:37:46 | 09/30/2017 19:38:19 | 33 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | -122 | (504) 638-7196 | Routed_Call | 09/30/2017 19:37:46 | 09/30/2017 19:38:19 | 33 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 19:38:24 | 09/30/2017 19:38:58 | 34 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -929 | Inbound | 09/30/2017 19:39:56 | 09/30/2017 19:40:56 | 60 | Voice | 210 | 24515 | 24515 |
| (504) 205-7695 | -929 | (504) 638-7196 | Routed_Call | 09/30/2017 19:39:56 | 09/30/2017 19:40:56 | 60 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 09/30/2017 19:55:50 | 09/30/2017 19:56:08 | 18 | Voice | 210 | 24577 | 24577 |
| (504) 210-5143 | -98 | (504) 638-7196 | Routed_Call | 09/30/2017 20:02:36 | 09/30/2017 20:03:29 | 53 | Voice | 210 | 25577 | 25577 |
| (504) 210-5143 | (504) 638-7196 | -98 | Inbound | 09/30/2017 20:02:38 | 09/30/2017 20:03:29 | 51 | Voice | 210 | 14577 | 14577 |
| (504) 638-7196 | (504) 210-5143 | (504) 210-5143 | Outbound | 09/30/2017 20:13:50 | 09/30/2017 20:14:17 | 27 | Voice | 210 | 24577 | 24577 |
| -3333 | (504) 638-7196 | | Inbound | 09/30/2017 20:48:53 | 09/30/2017 20:48:53 | 0 | Text Detail | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 09/30/2017 20:48:54 | 09/30/2017 20:48:54 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 09/30/2017 20:49:45 | 09/30/2017 20:49:45 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/30/2017 20:50:22 | 09/30/2017 20:50:22 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/30/2017 20:51:22 | 09/30/2017 20:51:22 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 09/30/2017 20:52:27 | 09/30/2017 20:52:27 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 09/30/2017 20:55:03 | 09/30/2017 20:55:03 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 21:51:40 | 09/30/2017 21:52:28 | 48 | Voice | 210 | 14521 | 10000 |
| (504) 638-7196 | (504) 948-5617 | (504) 948-5617 | Outbound | 09/30/2017 21:58:21 | 09/30/2017 21:58:42 | 21 | Voice | 210 | 34516 | 34516 |
| -3333 | (504) 638-7196 | | Inbound | 09/30/2017 22:27:21 | 09/30/2017 22:27:21 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 09/30/2017 22:32:07 | 09/30/2017 22:32:07 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 206-5817 | (504) 638-7196 | -501 | Undetermined | 09/30/2017 23:59:09 | 09/30/2017 23:59:34 | 25 | Voice | 210 | 0 | 0 |
| (504) 206-5817 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 09/30/2017 23:59:09 | 09/30/2017 23:59:42 | 33 | Voice | 210 | 0 | 0 |
| (504) 206-5817 | (504) 638-7196 | (504) 638-7196 | Inbound | 09/30/2017 23:59:09 | 09/30/2017 23:59:42 | 33 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 10/01/2017 00:51:18 | 10/01/2017 00:51:18 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 799-9082 | (1504) 799-9082 | Outbound | 10/01/2017 01:44:22 | 10/01/2017 01:44:55 | 33 | Voice | 210 | 24633 | 14632 |
| (504) 638-7196 | (504) 799-9082 | (1504) 799-9082 | Outbound | 10/01/2017 01:48:47 | 10/01/2017 01:49:26 | 39 | Voice | 210 | 34632 | 34632 |
| (504) 209-4119 | (504) 638-7196 | | Inbound | 10/01/2017 08:58:13 | 10/01/2017 08:58:13 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Undetermined | 10/01/2017 10:54:50 | 10/01/2017 10:55:14 | 24 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/01/2017 11:03:53 | 10/01/2017 11:04:21 | 28 | Voice | 210 | 24711 | 20000 |
| (504) 205-7695 | (504) 638-7196 | -491 | Inbound | 10/01/2017 11:05:11 | 10/01/2017 11:05:37 | 26 | Voice | 210 | 24711 | 24711 |
| (504) 205-7695 | -491 | (504) 638-7196 | Routed_Call | 10/01/2017 11:05:11 | 10/01/2017 11:05:37 | 26 | Voice | 210 | 0 | 0 |
| (504) 209-4119 | -785 | (504) 638-7196 | Routed_Call | 10/01/2017 12:26:48 | 10/01/2017 12:27:20 | 32 | Voice | 210 | 0 | 0 |
| (504) 209-4119 | (504) 638-7196 | -785 | Inbound | 10/01/2017 12:26:49 | 10/01/2017 12:27:20 | 31 | Voice | 210 | 24711 | 24706 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 10/01/2017 12:28:04 | 10/01/2017 12:28:04 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/01/2017 12:29:57 | 10/01/2017 12:32:04 | 127 | Voice | 210 | 24706 | 24711 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 10/01/2017 13:14:24 | 10/01/2017 13:14:24 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -295 | Undetermined | 10/01/2017 13:58:49 | 10/01/2017 13:59:18 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -295 | (504) 638-7196 | Routed_Call | 10/01/2017 13:58:49 | 10/01/2017 13:59:15 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/01/2017 13:58:49 | 10/01/2017 13:59:18 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/01/2017 14:00:20 | 10/01/2017 14:00:51 | 31 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -979 | Undetermined | 10/01/2017 14:05:17 | 10/01/2017 14:05:45 | 28 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -979 | Routed_Call | 10/01/2017 14:05:17 | 10/01/2017 14:05:48 | 31 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/01/2017 14:05:17 | 10/01/2017 14:05:48 | 31 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | -670 | (504) 638-7196 | Routed_Call | 10/01/2017 14:26:53 | 10/01/2017 14:26:57 | 4 | Voice | 210 | 0 | 0 |
| (504) 300-7118 | (504) 638-7196 | -670 | Inbound | 10/01/2017 14:26:53 | 10/01/2017 14:26:57 | 4 | Voice | 210 | 0 | 0 |
| (225) 603-3623 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/01/2017 14:27:42 | 10/01/2017 14:28:15 | 33 | Voice | 210 | 0 | 0 |

SPRINT CORPORATION

Call Records For PTN 5046387196

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 258-8943 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/01/2017 14:42:03 | 10/01/2017 14:42:34 | 31 | Voice | 210 | 35705 | 35705 |
| (504) 258-8943 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/01/2017 14:42:03 | 10/01/2017 14:42:34 | 31 | Voice | 210 | 35705 | 35705 |
| (504) 258-8943 | (504) 638-7196 | -105 | Undetermined | 10/01/2017 14:42:05 | 10/01/2017 14:42:31 | 26 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/01/2017 16:17:10 | 10/01/2017 16:18:13 | 63 | Voice | 210 | 14701 | 14701 |
| (504) 342-7809 | (504) 638-7196 | | Inbound | 10/01/2017 16:21:18 | 10/01/2017 16:21:18 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 342-7809 | | Outbound | 10/01/2017 16:22:47 | 10/01/2017 16:22:47 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 342-7809 | (504) 638-7196 | | Inbound | 10/01/2017 16:23:08 | 10/01/2017 16:23:08 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/01/2017 16:24:38 | 10/01/2017 16:24:57 | 19 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 10/01/2017 16:35:33 | 10/01/2017 16:35:33 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/01/2017 16:36:02 | 10/01/2017 16:36:20 | 18 | Voice | 210 | 24700 | 24700 |
| (504) 206-5817 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/01/2017 17:01:10 | 10/01/2017 17:01:41 | 31 | Voice | 210 | 0 | 0 |
| (504) 206-5817 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/01/2017 17:01:10 | 10/01/2017 17:01:41 | 31 | Voice | 210 | 0 | 0 |
| (504) 206-5817 | (504) 638-7196 | -786 | Undetermined | 10/01/2017 17:01:11 | 10/01/2017 17:01:37 | 26 | Voice | 210 | 0 | 0 |
| (504) 812-0578 | (504) 638-7196 | -579 | Inbound | 10/01/2017 17:03:06 | 10/01/2017 17:04:54 | 108 | Voice | 210 | 34515 | 34515 |
| (504) 812-0578 | -579 | (504) 638-7196 | Routed_Call | 10/01/2017 17:03:06 | 10/01/2017 17:04:54 | 108 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 10/01/2017 17:18:15 | 10/01/2017 17:18:15 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 10/01/2017 17:20:15 | 10/01/2017 17:20:15 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 10/01/2017 17:30:21 | 10/01/2017 17:30:26 | 5 | Voice | 210 | 24521 | 24521 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 10/01/2017 17:30:51 | 10/01/2017 17:31:13 | 22 | Voice | 210 | 14521 | 14521 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 10/01/2017 17:31:17 | 10/01/2017 17:31:34 | 17 | Voice | 210 | 14521 | 14521 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 10/01/2017 17:35:01 | 10/01/2017 17:35:08 | 7 | Voice | 210 | 14521 | 14521 |
| (504) 799-9082 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/01/2017 17:36:37 | 10/01/2017 17:38:43 | 126 | Voice | 210 | 14521 | 10000 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 10/01/2017 18:00:42 | 10/01/2017 18:00:42 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 10/01/2017 18:01:19 | 10/01/2017 18:01:19 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 10/01/2017 18:01:37 | 10/01/2017 18:01:37 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 10/01/2017 18:10:34 | 10/01/2017 18:11:08 | 34 | Voice | 210 | 14521 | 14521 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/01/2017 18:57:52 | 10/01/2017 18:58:19 | 27 | Voice | 210 | 14521 | 10000 |
| (504) 209-4119 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/01/2017 18:58:57 | 10/01/2017 18:59:26 | 29 | Voice | 210 | 0 | 0 |
| (504) 209-4119 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/01/2017 18:58:57 | 10/01/2017 18:59:26 | 29 | Voice | 210 | 0 | 0 |
| (504) 209-4119 | (504) 638-7196 | -169 | Undetermined | 10/01/2017 18:58:57 | 10/01/2017 18:59:23 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -646 | Inbound | 10/01/2017 19:55:52 | 10/01/2017 19:56:26 | 34 | Voice | 210 | 14521 | 14521 |
| (504) 516-5074 | -646 | (504) 638-7196 | Routed_Call | 10/01/2017 19:55:52 | 10/01/2017 19:56:26 | 34 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/01/2017 20:08:07 | 10/01/2017 20:15:23 | 436 | Voice | 210 | 34515 | 14521 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 10/01/2017 20:58:04 | 10/01/2017 20:58:04 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 10/01/2017 21:32:40 | 10/01/2017 21:32:40 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 10/01/2017 21:51:03 | 10/01/2017 21:51:38 | 35 | Voice | 210 | 24706 | 24706 |
| (504) 516-5074 | (504) 638-7196 | -785 | Undetermined | 10/01/2017 22:31:16 | 10/01/2017 22:31:41 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/01/2017 22:31:16 | 10/01/2017 22:31:44 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/01/2017 22:31:16 | 10/01/2017 22:31:44 | 28 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/02/2017 05:46:52 | 10/02/2017 05:46:52 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/02/2017 05:46:53 | 10/02/2017 05:46:53 | 0 | Text Detail | 227 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | -368 | Inbound | 10/02/2017 08:03:15 | 10/02/2017 09:01:32 | 3497 | Voice | 210 | 24711 | 14701 |
| (225) 573-7118 | -368 | (504) 638-7196 | Routed_Call | 10/02/2017 08:03:15 | 10/02/2017 09:01:32 | 3497 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | | Inbound | 10/02/2017 08:24:18 | 10/02/2017 08:24:18 | 0 | Text Detail | 227 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | | Inbound | 10/02/2017 08:24:19 | 10/02/2017 08:24:19 | 0 | Text Detail | 227 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | | Inbound | 10/02/2017 08:24:20 | 10/02/2017 08:24:20 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 758-5389 | -273 | (504) 638-7196 | Routed_Call | 10/02/2017 08:57:42 | 10/02/2017 09:02:11 | 269 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -273 | Inbound | 10/02/2017 08:57:43 | 10/02/2017 09:02:12 | 269 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 491-5639 | (504) 491-5639 | Inbound | 10/02/2017 09:03:02 | 10/02/2017 09:03:33 | 31 | Voice | 210 | 24711 | 24711 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 09:03:37 | 10/02/2017 09:04:12 | 35 | Voice | 210 | 24711 | 24706 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/02/2017 09:19:31 | 10/02/2017 09:19:31 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (225) 573-7118 | (225) 573-7118 | Outbound | 10/02/2017 09:21:01 | 10/02/2017 09:26:37 | 336 | Voice | 210 | 24711 | 24711 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/02/2017 09:22:37 | 10/02/2017 09:22:37 | 0 | Text Detail | 195 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 09:26:50 | 10/02/2017 09:28:02 | 72 | Voice | 210 | 14701 | 14701 |
| (205) 335-9549 | -544 | (504) 638-7196 | Routed_Call | 10/02/2017 09:30:30 | 10/02/2017 09:32:13 | 103 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -544 | Inbound | 10/02/2017 09:30:30 | 10/02/2017 09:32:13 | 103 | Voice | 210 | 14701 | 14701 |
| (504) 228-7902 | -301 | (504) 638-7196 | Routed_Call | 10/02/2017 09:50:14 | 10/02/2017 09:54:27 | 253 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -301 | Inbound | 10/02/2017 09:50:14 | 10/02/2017 09:54:27 | 253 | Voice | 210 | 24711 | 24706 |
| (504) 228-7902 | (504) 638-7196 | -853 | Inbound | 10/02/2017 10:01:38 | 10/02/2017 10:03:32 | 114 | Voice | 210 | 14701 | 24706 |
| (504) 228-7902 | -853 | (504) 638-7196 | Routed_Call | 10/02/2017 10:01:38 | 10/02/2017 10:03:32 | 114 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 689-0957 | 689-0957 | Outbound | 10/02/2017 10:04:07 | 10/02/2017 10:04:16 | 9 | Voice | 210 | 14701 | 24706 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 10/02/2017 10:04:51 | 10/02/2017 10:04:51 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | -111 | (504) 638-7196 | Outbound | 10/02/2017 10:04:57 | 10/02/2017 10:05:18 | 21 | Voice | 210 | 24706 | 24706 |
| (205) 335-9549 | -678 | (504) 638-7196 | Routed_Call | 10/02/2017 10:05:49 | 10/02/2017 13:05:05 | 436 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -678 | Inbound | 10/02/2017 10:05:49 | 10/02/2017 13:05:05 | 436 | Voice | 210 | 14701 | 14701 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 10/02/2017 10:09:14 | 10/02/2017 10:09:14 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 10/02/2017 10:09:39 | 10/02/2017 10:09:39 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -36 | Inbound | 10/02/2017 10:20:05 | 10/02/2017 10:20:23 | 18 | Voice | 210 | 24697 | 24697 |
| (504) 228-7902 | -36 | (504) 638-7196 | Routed_Call | 10/02/2017 10:20:05 | 10/02/2017 10:20:23 | 18 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | -641 | (504) 638-7196 | Routed_Call | 10/02/2017 10:32:14 | 10/02/2017 10:33:06 | 52 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -641 | Inbound | 10/02/2017 10:32:15 | 10/02/2017 10:33:06 | 51 | Voice | 210 | 24697 | 24697 |
| -9471 | (504) 638-7196 | | Inbound | 10/02/2017 10:38:51 | 10/02/2017 10:38:51 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 10/02/2017 10:39:09 | 10/02/2017 10:41:01 | 112 | Voice | 210 | 24697 | 24697 |
| (504) 638-7196 | -9343 | | Outbound | 10/02/2017 10:39:35 | 10/02/2017 10:39:35 | 0 | Text Detail | 195 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/02/2017 10:39:35 | 10/02/2017 10:39:35 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -392 | Inbound | 10/02/2017 10:45:04 | 10/02/2017 10:46:17 | 73 | Voice | 210 | 14706 | 24706 |
| (504) 715-5539 | -392 | (504) 638-7196 | Routed_Call | 10/02/2017 10:45:04 | 10/02/2017 10:46:17 | 73 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Undetermined | 10/02/2017 11:04:33 | 10/02/2017 11:04:57 | 24 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 10/02/2017 11:06:55 | 10/02/2017 11:06:55 | 0 | Wifi | 227 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/02/2017 11:11:12 | 10/02/2017 11:11:12 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | -9343 | | Outbound | 10/02/2017 11:11:12 | 10/02/2017 11:11:12 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | -9343 | | Outbound | 10/02/2017 11:11:17 | 10/02/2017 11:11:17 | 0 | Text Detail | 196 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/02/2017 11:11:17 | 10/02/2017 11:11:17 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | -9343 | | Outbound | 10/02/2017 11:11:17 | 10/02/2017 11:11:17 | 0 | Wifi | 193 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/02/2017 11:11:18 | 10/02/2017 11:11:18 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | -9343 | | Outbound | 10/02/2017 11:11:20 | 10/02/2017 11:11:20 | 0 | Wifi | 192 | 0 | 0 |

Call Records For PTN 5046387196

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| -9343 | (504) 638-7196 | | Inbound | 10/02/2017 11:11:20 | 10/02/2017 11:11:20 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 638-7196 | -9343 | | Outbound | 10/02/2017 11:11:35 | 10/02/2017 11:11:35 | 0 | Wifi | 228 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/02/2017 11:11:35 | 10/02/2017 11:11:35 | 0 | Wifi | 227 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/02/2017 11:11:36 | 10/02/2017 11:11:36 | 0 | Wifi | 227 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/02/2017 11:18:09 | 10/02/2017 11:18:38 | 29 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -276 | Undetermined | 10/02/2017 11:18:09 | 10/02/2017 11:18:35 | 26 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | | Inbound | 10/02/2017 11:18:09 | 10/02/2017 11:18:38 | 29 | Voice | 210 | 0 | 0 |
| (504) 701-4060 | -517 | (504) 638-7196 | Routed_Call | 10/02/2017 11:27:26 | 10/02/2017 11:28:44 | 78 | Voice | 210 | 34657 | 34657 |
| (504) 701-4060 | (504) 638-7196 | -517 | Inbound | 10/02/2017 11:27:28 | 10/02/2017 11:28:44 | 76 | Voice | 210 | 14680 | 14680 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/02/2017 11:53:13 | 10/02/2017 11:53:48 | 35 | Voice | 210 | 14516 | 14516 |
| (337) 201-4637 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/02/2017 12:06:26 | 10/02/2017 12:06:29 | 3 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 10/02/2017 12:22:52 | 10/02/2017 12:23:10 | 18 | Voice | 210 | 15680 | 15680 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 12:24:22 | 10/02/2017 12:25:08 | 46 | Voice | 210 | 15680 | 10000 |
| (504) 317-6788 | -440 | (504) 638-7196 | Routed_Call | 10/02/2017 12:37:31 | 10/02/2017 12:38:51 | 80 | Voice | 210 | 15685 | 15685 |
| (504) 317-6788 | (504) 638-7196 | -440 | Inbound | 10/02/2017 12:37:34 | 10/02/2017 12:38:51 | 77 | Voice | 210 | 15680 | 15680 |
| (504) 317-6788 | -626 | (504) 638-7196 | Routed_Call | 10/02/2017 12:44:02 | 10/02/2017 12:44:40 | 38 | Voice | 210 | 15680 | 15680 |
| (504) 317-6788 | (504) 638-7196 | -626 | Inbound | 10/02/2017 12:44:04 | 10/02/2017 12:44:40 | 36 | Voice | 210 | 15685 | 15685 |
| (504) 638-7196 | (504) 205-5180 | | Outbound | 10/02/2017 12:53:31 | 10/02/2017 12:53:31 | 0 | Wifi | 196 | 0 | 0 |
| (504) 491-5639 | -274 | (504) 638-7196 | Routed_Call | 10/02/2017 13:20:38 | 10/02/2017 13:21:56 | 78 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -274 | Inbound | 10/02/2017 13:20:38 | 10/02/2017 13:21:56 | 78 | Voice | 210 | 15685 | 15685 |
| -3333 | (504) 638-7196 | | Inbound | 10/02/2017 13:20:47 | 10/02/2017 13:20:47 | 0 | Wifi | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 10/02/2017 13:20:48 | 10/02/2017 13:20:48 | 0 | Wifi | 195 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 10/02/2017 13:21:23 | 10/02/2017 13:21:23 | 0 | Wifi | 227 | 0 | 0 |
| (504) 205-5180 | (504) 638-7196 | | Inbound | 10/02/2017 13:24:33 | 10/02/2017 13:24:33 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 205-5180 | (504) 638-7196 | | Inbound | 10/02/2017 13:29:13 | 10/02/2017 13:29:13 | 0 | Wifi | 227 | 0 | 0 |
| (504) 349-6465 | -115 | (504) 638-7196 | Routed_Call | 10/02/2017 13:31:45 | 10/02/2017 13:32:25 | 40 | Voice | 210 | 35696 | 35696 |
| (504) 349-6465 | (504) 638-7196 | -115 | Inbound | 10/02/2017 13:31:45 | 10/02/2017 13:32:25 | 40 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | -251 | (504) 638-7196 | Routed_Call | 10/02/2017 13:33:03 | 10/02/2017 13:33:30 | 27 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -251 | Inbound | 10/02/2017 13:33:04 | 10/02/2017 13:33:30 | 26 | Voice | 210 | 15680 | 15680 |
| -9343 | (504) 638-7196 | | Inbound | 10/02/2017 13:35:45 | 10/02/2017 13:35:45 | 0 | Wifi | 227 | 0 | 0 |
| (504) 205-5180 | (504) 638-7196 | | Inbound | 10/02/2017 13:36:08 | 10/02/2017 13:36:08 | 0 | Wifi | 227 | 0 | 0 |
| (281) 736-0903 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 13:38:21 | 10/02/2017 13:38:53 | 32 | Voice | 210 | 15680 | 10000 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/02/2017 13:59:41 | 10/02/2017 13:59:41 | 0 | Wifi | 227 | 0 | 0 |
| (504) 271-1062 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/02/2017 13:59:56 | 10/02/2017 14:00:26 | 30 | Voice | 210 | 0 | 0 |
| (504) 205-5180 | (504) 638-7196 | -311 | Inbound | 10/02/2017 14:01:39 | 10/02/2017 14:02:17 | 38 | Voice | 210 | 15680 | 15680 |
| (504) 205-5180 | -311 | (504) 638-7196 | Routed_Call | 10/02/2017 14:01:39 | 10/02/2017 14:02:17 | 38 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 10/02/2017 14:07:43 | 10/02/2017 14:07:43 | 0 | Wifi | 195 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 10/02/2017 14:07:43 | 10/02/2017 14:07:43 | 0 | Wifi | 227 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/02/2017 14:08:29 | 10/02/2017 14:08:29 | 0 | Wifi | 227 | 0 | 0 |
| (504) 451-0501 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/02/2017 14:34:50 | 10/02/2017 14:35:46 | 56 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (504) 638-7196 | -874 | Undetermined | 10/02/2017 14:34:50 | 10/02/2017 14:35:16 | 26 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 14:34:50 | 10/02/2017 14:35:46 | 56 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 14:39:51 | 10/02/2017 14:40:25 | 34 | Voice | 210 | 25682 | 35688 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/02/2017 14:44:01 | 10/02/2017 14:44:01 | 0 | Wifi | 227 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/02/2017 14:44:20 | 10/02/2017 14:44:20 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 10/02/2017 14:44:22 | 10/02/2017 14:44:22 | 0 | Wifi | 197 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 10/02/2017 14:44:37 | 10/02/2017 14:44:37 | 0 | Wifi | 196 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/02/2017 14:45:06 | 10/02/2017 14:45:06 | 0 | Wifi | 227 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/02/2017 14:52:39 | 10/02/2017 14:52:39 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 10/02/2017 14:53:15 | 10/02/2017 14:53:15 | 0 | Wifi | 194 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/02/2017 15:02:41 | 10/02/2017 15:02:41 | 0 | Wifi | 227 | 0 | 0 |
| (504) 241-0016 | -540 | (504) 638-7196 | Routed_Call | 10/02/2017 15:03:40 | 10/02/2017 15:05:01 | 81 | Voice | 210 | 0 | 0 |
| (504) 241-0016 | (504) 638-7196 | -540 | Inbound | 10/02/2017 15:03:40 | 10/02/2017 15:05:01 | 81 | Voice | 210 | 35705 | 35705 |
| (504) 317-6788 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 15:14:29 | 10/02/2017 15:14:58 | 29 | Voice | 210 | 24700 | 24700 |
| (504) 317-6788 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/02/2017 15:14:29 | 10/02/2017 15:14:58 | 29 | Voice | 210 | 24700 | 24700 |
| (504) 317-6788 | (504) 638-7196 | -184 | Undetermined | 10/02/2017 15:14:31 | 10/02/2017 15:14:57 | 26 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 317-6788 | (504) 317-6788 | Outbound | 10/02/2017 15:15:13 | 10/02/2017 15:15:44 | 31 | Voice | 210 | 35705 | 35705 |
| -3333 | (504) 638-7196 | | Inbound | 10/02/2017 15:47:32 | 10/02/2017 15:47:32 | 0 | Wifi | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 10/02/2017 15:47:33 | 10/02/2017 15:47:33 | 0 | Wifi | 195 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/02/2017 15:48:29 | 10/02/2017 15:48:29 | 0 | Wifi | 194 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/02/2017 15:49:03 | 10/02/2017 15:49:03 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/02/2017 15:49:29 | 10/02/2017 15:49:29 | 0 | Wifi | 228 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/02/2017 15:53:47 | 10/02/2017 15:53:47 | 0 | Wifi | 227 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/02/2017 15:54:01 | 10/02/2017 15:54:01 | 0 | Wifi | 198 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/02/2017 15:55:13 | 10/02/2017 15:55:13 | 0 | Wifi | 227 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/02/2017 15:55:55 | 10/02/2017 15:55:55 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/02/2017 15:56:29 | 10/02/2017 15:56:29 | 0 | Wifi | 193 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/02/2017 15:56:45 | 10/02/2017 15:56:45 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | -9343 | | Outbound | 10/02/2017 16:11:35 | 10/02/2017 16:11:35 | 0 | Text Detail | 546 | 0 | 0 |
| (225) 802-4467 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 16:22:19 | 10/02/2017 16:23:23 | 64 | Voice | 210 | 35705 | 30000 |
| (504) 205-7695 | -385 | (504) 638-7196 | Routed_Call | 10/02/2017 16:50:21 | 10/02/2017 16:50:49 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -385 | Inbound | 10/02/2017 16:50:22 | 10/02/2017 16:50:49 | 27 | Voice | 210 | 35705 | 35705 |
| 2-8581 | (504) 638-7196 | | Undetermined | 10/02/2017 17:08:35 | 10/02/2017 17:08:35 | 0 | Text Detail | 227 | 0 | 0 |
| 2-8581 | (504) 638-7196 | | Inbound | 10/02/2017 17:08:35 | 10/02/2017 17:08:35 | 0 | Wifi | 227 | 0 | 0 |
| (504) 209-4119 | -784 | (504) 638-7196 | Undetermined | 10/02/2017 17:23:54 | 10/02/2017 17:24:15 | 21 | Voice | 210 | 0 | 0 |
| (504) 209-4119 | -784 | (504) 638-7196 | Routed_Call | 10/02/2017 17:23:54 | 10/02/2017 17:24:15 | 21 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-5180 | | Outbound | 10/02/2017 18:32:56 | 10/02/2017 18:32:56 | 0 | Text Detail | 546 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 19:07:43 | 10/02/2017 19:08:08 | 25 | Voice | 210 | 35705 | 30000 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 10/02/2017 19:17:17 | 10/02/2017 19:17:17 | 0 | Wifi | 198 | 0 | 0 |
| (504) 638-7196 | (504) 230-2624 | | Outbound | 10/02/2017 19:17:36 | 10/02/2017 19:17:36 | 0 | Wifi | 228 | 0 | 0 |
| (504) 230-2624 | (504) 638-7196 | | Inbound | 10/02/2017 19:18:11 | 10/02/2017 19:18:11 | 0 | Wifi | 195 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 19:23:32 | 10/02/2017 19:24:04 | 32 | Voice | 210 | 35705 | 35705 |
| (504) 230-2624 | (504) 230-2624 | (504) 638-7196 | Outbound | 10/02/2017 20:18:24 | 10/02/2017 20:19:55 | 91 | Voice | 210 | 35705 | 35705 |
| (281) 736-0903 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 20:29:06 | 10/02/2017 20:30:13 | 67 | Voice | 210 | 35705 | 30000 |
| (281) 736-0903 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/02/2017 20:31:28 | 10/02/2017 20:34:48 | 200 | Voice | 210 | 35705 | 30000 |
| (504) 333-9478 | (504) 638-7196 | -578 | Inbound | 10/02/2017 21:20:41 | 10/02/2017 21:21:27 | 46 | Voice | 210 | 35705 | 35705 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 333-9478 | -578 | (504) 638-7196 | Routed_Call | 10/02/2017 21:20:41 | 10/02/2017 21:21:27 | 46 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/03/2017 06:35:32 | 10/03/2017 06:35:32 | 0 | Wifi | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/03/2017 06:35:33 | 10/03/2017 06:35:33 | 0 | Wifi | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/03/2017 06:35:34 | 10/03/2017 06:35:34 | 0 | Wifi | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/03/2017 06:35:35 | 10/03/2017 06:35:35 | 0 | Wifi | 227 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | | Inbound | 10/03/2017 07:02:25 | 10/03/2017 07:02:25 | 0 | Text Detail | 227 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 10/03/2017 07:04:06 | 10/03/2017 07:04:06 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 638-7196 | (225) 573-7118 | (225) 573-7118 | Outbound | 10/03/2017 07:57:23 | 10/03/2017 08:32:21 | 2098 | Voice | 210 | 15532 | 35569 |
| (225) 573-7118 | -222 | (504) 638-7196 | Routed_Call | 10/03/2017 08:33:10 | 10/03/2017 08:59:07 | 1557 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | -222 | Inbound | 10/03/2017 08:33:10 | 10/03/2017 08:59:07 | 1557 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 10/03/2017 08:59:42 | 10/03/2017 09:00:17 | 35 | Voice | 210 | 35569 | 35569 |
| (504) 228-7902 | -834 | (504) 638-7196 | Routed_Call | 10/03/2017 09:00:36 | 10/03/2017 09:01:36 | 60 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -834 | Inbound | 10/03/2017 09:00:37 | 10/03/2017 09:01:36 | 59 | Voice | 210 | 35569 | 35569 |
| (504) 228-7902 | -606 | (504) 638-7196 | Routed_Call | 10/03/2017 09:03:26 | 10/03/2017 09:04:28 | 62 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -606 | Inbound | 10/03/2017 09:03:26 | 10/03/2017 09:04:28 | 62 | Voice | 210 | 35569 | 35569 |
| (225) 573-7118 | -705 | (504) 638-7196 | Routed_Call | 10/03/2017 09:10:24 | 10/03/2017 09:11:04 | 40 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | -705 | Inbound | 10/03/2017 09:10:24 | 10/03/2017 09:11:04 | 40 | Voice | 210 | 35569 | 35569 |
| -9343 | (504) 638-7196 | | Inbound | 10/03/2017 09:16:23 | 10/03/2017 09:16:23 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | | Outbound | 10/03/2017 09:17:35 | 10/03/2017 09:17:35 | 0 | Wifi | 193 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 10/03/2017 09:52:22 | 10/03/2017 09:53:01 | 39 | Voice | 210 | 35569 | 35569 |
| (504) 205-7695 | -502 | (504) 638-7196 | Routed_Call | 10/03/2017 09:56:02 | 10/03/2017 09:56:25 | 23 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -502 | Inbound | 10/03/2017 09:56:02 | 10/03/2017 09:56:25 | 23 | Voice | 210 | 35569 | 35569 |
| (844) 770-4875 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/03/2017 10:01:14 | 10/03/2017 10:01:53 | 39 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/03/2017 10:01:14 | 10/03/2017 10:01:53 | 39 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (504) 638-7196 | -900 | Undetermined | 10/03/2017 10:01:15 | 10/03/2017 10:01:42 | 27 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/03/2017 10:01:28 | 10/03/2017 10:01:35 | 7 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 10/03/2017 10:01:28 | 10/03/2017 10:01:35 | 7 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | -37 | (504) 638-7196 | Routed_Call | 10/03/2017 10:06:32 | 10/03/2017 10:07:51 | 79 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -37 | Inbound | 10/03/2017 10:06:33 | 10/03/2017 10:07:51 | 78 | Voice | 210 | 25581 | 25573 |
| (504) 638-7196 | (504) 644-8099 | | Outbound | 10/03/2017 10:09:37 | 10/03/2017 10:09:37 | 0 | Wifi | 198 | 0 | 0 |
| (504) 205-7695 | -638 | (504) 638-7196 | Routed_Call | 10/03/2017 10:09:39 | 10/03/2017 10:09:58 | 20 | Voice | 210 | 25577 | 25577 |
| (504) 205-7695 | (504) 638-7196 | -638 | Inbound | 10/03/2017 10:09:39 | 10/03/2017 10:09:58 | 19 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 10/03/2017 10:15:23 | 10/03/2017 10:16:23 | 60 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 10/03/2017 10:16:54 | 10/03/2017 10:17:00 | 6 | Voice | 210 | 35573 | 35573 |
| (504) 638-7196 | | (504) 228-7902 | Outbound | 10/03/2017 10:17:04 | 10/03/2017 10:17:05 | 1 | Voice | 210 | 35573 | 35573 |
| (504) 205-7695 | -982 | (504) 638-7196 | Inbound | 10/03/2017 10:19:59 | 10/03/2017 10:20:35 | 36 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -982 | Inbound | 10/03/2017 10:19:59 | 10/03/2017 10:20:35 | 36 | Voice | 210 | 35573 | 35573 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 10/03/2017 10:21:36 | 10/03/2017 10:21:56 | 20 | Voice | 210 | 35573 | 35573 |
| (504) 638-7196 | (504) 644-8099 | | Outbound | 10/03/2017 10:25:21 | 10/03/2017 10:25:21 | 0 | Wifi | 193 | 0 | 0 |
| (504) 638-7196 | (504) 912-0208 | (504) 912-0208 | Outbound | 10/03/2017 10:35:36 | 10/03/2017 10:36:02 | 26 | Voice | 210 | 35515 | 25515 |
| (504) 228-7902 | (504) 638-7196 | -711 | Inbound | 10/03/2017 10:46:12 | 10/03/2017 10:47:20 | 68 | Voice | 210 | 15697 | 15697 |
| (504) 228-7902 | -711 | (504) 638-7196 | Routed_Call | 10/03/2017 10:46:12 | 10/03/2017 10:47:20 | 68 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | -712 | (504) 638-7196 | Routed_Call | 10/03/2017 10:51:40 | 10/03/2017 10:52:45 | 65 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -712 | Inbound | 10/03/2017 10:51:40 | 10/03/2017 10:52:45 | 65 | Voice | 210 | 35706 | 35706 |
| (504) 912-0208 | (504) 638-7196 | -29 | Inbound | 10/03/2017 11:11:29 | 10/03/2017 11:16:58 | 329 | Voice | 210 | 35705 | 35705 |
| (504) 912-0208 | -29 | (504) 638-7196 | Routed_Call | 10/03/2017 11:11:29 | 10/03/2017 11:16:58 | 329 | Voice | 210 | 0 | 0 |
| (504) 209-4119 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/03/2017 11:30:07 | 10/03/2017 11:31:13 | 66 | Voice | 210 | 35705 | 35705 |
| (205) 335-9549 | -186 | (504) 638-7196 | Undetermined | 10/03/2017 11:58:08 | 10/03/2017 11:58:28 | 20 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -186 | Routed_Call | 10/03/2017 11:58:08 | 10/03/2017 11:58:28 | 20 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | -5 | (504) 638-7196 | Routed_Call | 10/03/2017 12:07:31 | 10/03/2017 12:08:04 | 33 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -5 | Inbound | 10/03/2017 12:07:32 | 10/03/2017 12:08:04 | 32 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (888) 460-4677 | (1888) 460-4677 | Outbound | 10/03/2017 12:15:27 | 10/03/2017 12:17:15 | 108 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (813) 603-3035 | (1813) 603-3035 | Outbound | 10/03/2017 12:17:41 | 10/03/2017 12:18:48 | 47 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | | (1832) 742-6205 | Outbound | 10/03/2017 12:23:07 | 10/03/2017 12:23:08 | 1 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (832) 742-6205 | (1832) 742-6205 | Outbound | 10/03/2017 12:49:39 | 10/03/2017 12:50:28 | 49 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (205) 462-7296 | (1205) 462-7296 | Outbound | 10/03/2017 12:57:28 | 10/03/2017 12:59:10 | 102 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 10/03/2017 13:01:37 | 10/03/2017 13:03:30 | 113 | Voice | 210 | 35569 | 35569 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 10/03/2017 13:07:34 | 10/03/2017 13:08:03 | 29 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 10/03/2017 13:21:01 | 10/03/2017 13:21:36 | 35 | Voice | 210 | 35566 | 25565 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 10/03/2017 13:31:01 | 10/03/2017 13:31:21 | 20 | Voice | 210 | 25520 | 25520 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 10/03/2017 13:31:23 | 10/03/2017 13:31:48 | 25 | Voice | 210 | 25520 | 25520 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 10/03/2017 13:31:53 | 10/03/2017 13:31:59 | 6 | Voice | 210 | 25520 | 25520 |
| (337) 201-4637 | (504) 638-7196 | | Inbound | 10/03/2017 14:33:41 | 10/03/2017 14:33:41 | 0 | Wifi | 227 | 0 | 0 |
| (337) 201-4637 | -441 | (504) 638-7196 | Routed_Call | 10/03/2017 14:59:42 | 10/03/2017 14:59:58 | 16 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | -441 | Inbound | 10/03/2017 14:59:43 | 10/03/2017 14:59:58 | 15 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (337) 201-4637 | (337) 201-4637 | Outbound | 10/03/2017 15:00:08 | 10/03/2017 15:00:30 | 22 | Voice | 210 | 25516 | 25520 |
| (504) 228-7902 | (504) 638-7196 | -138 | Inbound | 10/03/2017 15:14:42 | 10/03/2017 15:17:58 | 196 | Voice | 210 | 15521 | 15521 |
| (504) 228-7902 | -138 | (504) 638-7196 | Routed_Call | 10/03/2017 15:14:42 | 10/03/2017 15:17:58 | 196 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 343-2794 | (1504) 343-2794 | Inbound | 10/03/2017 15:23:19 | 10/03/2017 15:24:01 | 42 | Voice | 210 | 15529 | 15529 |
| (504) 638-7196 | (504) 644-8099 | | Inbound | 10/03/2017 15:26:29 | 10/03/2017 15:26:29 | 0 | Text Detail | 549 | 0 | 0 |
| (504) 638-7196 | (337) 201-4637 | (1337) 201-4637 | Outbound | 10/03/2017 15:33:54 | 10/03/2017 15:35:02 | 68 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 10/03/2017 15:41:16 | 10/03/2017 15:41:30 | 14 | Voice | 210 | 35515 | 35515 |
| -3333 | (504) 638-7196 | | Inbound | 10/03/2017 15:52:53 | 10/03/2017 15:52:53 | 0 | Wifi | 195 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/03/2017 16:10:19 | 10/03/2017 16:10:19 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/03/2017 16:14:00 | 10/03/2017 16:16:53 | 173 | Voice | 210 | 35515 | 35515 |
| (225) 802-4467 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/03/2017 16:24:03 | 10/03/2017 16:26:11 | 128 | Voice | 210 | 35515 | 30000 |
| (504) 491-5639 | -518 | (504) 638-7196 | Routed_Call | 10/03/2017 16:54:02 | 10/03/2017 16:55:31 | 89 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -518 | Inbound | 10/03/2017 16:54:03 | 10/03/2017 16:55:31 | 88 | Voice | 210 | 35515 | 35515 |
| (504) 451-0501 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/03/2017 17:09:30 | 10/03/2017 17:10:20 | 50 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 10/03/2017 17:09:30 | 10/03/2017 17:10:20 | 50 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (504) 638-7196 | -598 | Undetermined | 10/03/2017 17:09:31 | 10/03/2017 17:09:59 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | -719 | (504) 638-7196 | Routed_Call | 10/03/2017 17:34:01 | 10/03/2017 17:37:19 | 198 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -719 | Inbound | 10/03/2017 17:34:01 | 10/03/2017 17:37:19 | 198 | Voice | 210 | 15644 | 15644 |
| -9343 | (504) 638-7196 | | Inbound | 10/03/2017 17:42:16 | 10/03/2017 17:42:16 | 0 | Wifi | 227 | 0 | 0 |
| (504) 975-3565 | -705 | 638-7196 | Routed_Call | 10/03/2017 17:49:00 | 10/03/2017 17:58:35 | 575 | Voice | 210 | 24556 | 14582 |
| (504) 975-3565 | (504) 638-7196 | -705 | Inbound | 10/03/2017 17:49:02 | 10/03/2017 17:58:35 | 573 | Voice | 210 | 15649 | 15521 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE_ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 250-4204 | -671 | (504) 638-7196 | Routed_Call | 10/03/2017 18:23:45 | 10/03/2017 18:28:16 | 271 | Voice | 210 | 0 | 0 |
| (504) 250-4204 | (504) 638-7196 | -671 | Inbound | 10/03/2017 18:23:45 | 10/03/2017 18:28:16 | 271 | Voice | 210 | 15521 | 15521 |
| (504) 451-0501 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/03/2017 18:41:19 | 10/03/2017 18:42:16 | 57 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/03/2017 18:41:19 | 10/03/2017 18:42:16 | 57 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (504) 638-7196 | -182 | Undetermined | 10/03/2017 18:41:19 | 10/03/2017 18:41:54 | 35 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -43 | Inbound | 10/03/2017 18:42:18 | 10/03/2017 18:44:21 | 123 | Voice | 210 | 35515 | 35515 |
| (504) 715-5539 | -43 | (504) 638-7196 | Routed_Call | 10/03/2017 18:42:18 | 10/03/2017 18:44:21 | 123 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/03/2017 19:07:19 | 10/03/2017 19:07:50 | 31 | Voice | 210 | 15521 | 15521 |
| (504) 250-4204 | -590 | (504) 638-7196 | Routed_Call | 10/03/2017 19:12:15 | 10/03/2017 19:13:18 | 63 | Voice | 210 | 0 | 0 |
| (504) 250-4204 | (504) 638-7196 | -590 | Inbound | 10/03/2017 19:12:16 | 10/03/2017 19:13:18 | 62 | Voice | 210 | 15521 | 15521 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/03/2017 19:12:46 | 10/03/2017 19:13:13 | 27 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -400 | Undetermined | 10/03/2017 19:12:46 | 10/03/2017 19:13:09 | 23 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/03/2017 19:12:46 | 10/03/2017 19:13:13 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 205-7695 | | Outbound | 10/03/2017 19:13:21 | 10/03/2017 19:14:21 | 60 | Voice | 210 | 35515 | 35515 |
| (504) 723-4477 | (504) 638-7196 | -904 | Inbound | 10/03/2017 19:15:29 | 10/03/2017 19:16:30 | 61 | Voice | 210 | 15521 | 15521 |
| (504) 723-4477 | -904 | (504) 638-7196 | Routed_Call | 10/03/2017 19:15:29 | 10/03/2017 19:16:30 | 61 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | | Outbound | 10/03/2017 19:26:48 | 10/03/2017 19:27:20 | 32 | Voice | 210 | 35515 | 35515 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/03/2017 19:33:17 | 10/03/2017 19:33:44 | 27 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/03/2017 20:43:30 | 10/03/2017 20:43:30 | 0 | Wifi | 194 | 0 | 0 |
| (504) 307-1715 | -708 | 638-7196 | Routed_Call | 10/03/2017 22:01:05 | 10/03/2017 22:01:49 | 44 | Voice | 210 | 35515 | 35515 |
| (504) 307-1715 | (504) 638-7196 | -708 | Inbound | 10/03/2017 22:01:07 | 10/03/2017 22:01:49 | 42 | Voice | 210 | 35705 | 35705 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/03/2017 22:52:11 | 10/03/2017 22:52:11 | 0 | Wifi | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/04/2017 05:33:17 | 10/04/2017 05:33:17 | 0 | Wifi | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/04/2017 05:33:18 | 10/04/2017 05:33:18 | 0 | Wifi | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/04/2017 05:33:19 | 10/04/2017 05:33:19 | 0 | Wifi | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/04/2017 05:33:20 | 10/04/2017 05:33:20 | 0 | Wifi | 227 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/04/2017 05:33:21 | 10/04/2017 05:33:21 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/04/2017 05:50:36 | 10/04/2017 05:50:36 | 0 | Wifi | 192 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/04/2017 06:21:42 | 10/04/2017 06:21:42 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/04/2017 06:22:25 | 10/04/2017 06:22:25 | 0 | Wifi | 198 | 0 | 0 |
| (504) 715-5539 | -534 | (504) 638-7196 | Routed_Call | 10/04/2017 08:02:35 | 10/04/2017 08:03:44 | 69 | Voice | 210 | 25566 | 15566 |
| (504) 715-5539 | -534 | | Inbound | 10/04/2017 08:02:35 | 10/04/2017 08:03:44 | 69 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -530 | Inbound | 10/04/2017 08:06:33 | 10/04/2017 08:07:01 | 28 | Voice | 210 | 25566 | 25566 |
| (504) 205-7695 | -530 | (504) 638-7196 | Routed_Call | 10/04/2017 08:06:33 | 10/04/2017 08:07:01 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 08:20:36 | 10/04/2017 08:21:50 | 74 | Voice | 210 | 25566 | 35566 |
| (504) 573-7118 | (504) 333-9478 | (1504) 333-9478 | Outbound | 10/04/2017 08:23:19 | 10/04/2017 08:23:33 | 14 | Voice | 210 | 15565 | 15565 |
| (225) 573-7118 | -655 | (504) 638-7196 | Routed_Call | 10/04/2017 08:42:12 | 10/04/2017 08:43:13 | 61 | Voice | 210 | 15564 | 15564 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 10/04/2017 08:43:47 | 10/04/2017 08:43:47 | 0 | Wifi | 192 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 09:07:52 | 10/04/2017 09:08:25 | 33 | Voice | 210 | 35569 | 35569 |
| (504) 228-7902 | (504) 638-7196 | -542 | Inbound | 10/04/2017 10:06:40 | 10/04/2017 10:07:57 | 77 | Voice | 210 | 15564 | 15564 |
| (504) 228-7902 | -542 | (504) 638-7196 | Routed_Call | 10/04/2017 10:06:40 | 10/04/2017 10:07:57 | 77 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 858-1183 | (1504) 858-1183 | Outbound | 10/04/2017 10:26:59 | 10/04/2017 10:27:05 | 6 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 10/04/2017 10:27:09 | 10/04/2017 10:30:05 | 176 | Voice | 210 | 25571 | 35569 |
| (504) 758-5389 | (504) 638-7196 | -380 | Inbound | 10/04/2017 10:53:35 | 10/04/2017 10:54:51 | 76 | Voice | 210 | 35581 | 35581 |
| (504) 758-5389 | -380 | (504) 638-7196 | Routed_Call | 10/04/2017 10:53:35 | 10/04/2017 10:54:51 | 76 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/04/2017 10:54:42 | 10/04/2017 10:55:08 | 26 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 912-0208 | (504) 638-7196 | Inbound | 10/04/2017 10:55:36 | 10/04/2017 10:58:54 | 198 | Voice | 210 | 35581 | 25581 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 10/04/2017 10:58:57 | 10/04/2017 11:04:44 | 347 | Voice | 210 | 25581 | 35569 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 10/04/2017 11:01:50 | 10/04/2017 11:01:50 | 0 | Wifi | 197 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -306 | Undetermined | 10/04/2017 11:02:38 | 10/04/2017 11:02:59 | 21 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | -306 | (504) 638-7196 | Routed_Call | 10/04/2017 11:02:38 | 10/04/2017 11:02:59 | 21 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/04/2017 11:03:26 | 10/04/2017 11:03:25 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/04/2017 11:03:26 | 10/04/2017 11:03:26 | 0 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/04/2017 11:04:48 | 10/04/2017 11:05:43 | 55 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 10/04/2017 11:06:05 | 10/04/2017 11:06:05 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -473 | Inbound | 10/04/2017 11:07:58 | 10/04/2017 11:08:31 | 33 | Voice | 210 | 35569 | 35569 |
| (504) 912-0208 | -473 | (504) 638-7196 | Routed_Call | 10/04/2017 11:07:58 | 10/04/2017 11:08:31 | 33 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 715-5539 | (504) 638-7196 | Inbound | 10/04/2017 11:18:14 | 10/04/2017 11:18:33 | 19 | Voice | 210 | 15581 | 35573 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 10/04/2017 11:44:04 | 10/04/2017 11:44:24 | 20 | Voice | 210 | 25540 | 25540 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 10/04/2017 11:44:30 | 10/04/2017 11:45:07 | 37 | Voice | 210 | 25540 | 25540 |
| (504) 316-1869 | -267 | (504) 638-7196 | Routed_Call | 10/04/2017 12:03:49 | 10/04/2017 12:05:46 | 117 | Voice | 210 | 0 | 0 |
| (504) 316-1869 | (504) 638-7196 | -267 | Inbound | 10/04/2017 12:03:49 | 10/04/2017 12:05:46 | 117 | Voice | 210 | 0 | 0 |
| (225) 802-4467 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 12:11:26 | 10/04/2017 12:12:09 | 43 | Voice | 210 | 35569 | 30000 |
| (504) 451-0501 | -362 | (504) 638-7196 | Routed_Call | 10/04/2017 12:17:32 | 10/04/2017 12:18:49 | 77 | Voice | 210 | 0 | 0 |
| (504) 451-0501 | (504) 638-7196 | -362 | Inbound | 10/04/2017 12:17:32 | 10/04/2017 12:18:49 | 77 | Voice | 210 | 35569 | 35569 |
| (504) 758-5389 | -573 | (504) 638-7196 | Routed_Call | 10/04/2017 12:45:20 | 10/04/2017 12:46:13 | 53 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -573 | Inbound | 10/04/2017 12:45:20 | 10/04/2017 12:46:13 | 53 | Voice | 210 | 35569 | 35569 |
| (504) 758-5389 | (504) 638-7196 | | Undetermined | 10/04/2017 12:47:05 | 10/04/2017 12:47:07 | 2 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -880 | Inbound | 10/04/2017 12:51:13 | 10/04/2017 12:52:05 | 52 | Voice | 210 | 35569 | 35569 |
| (504) 205-7695 | -880 | (504) 638-7196 | Routed_Call | 10/04/2017 12:51:13 | 10/04/2017 12:52:05 | 52 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | | Undetermined | 10/04/2017 12:59:31 | 10/04/2017 12:59:37 | 6 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 758-5389 | (504) 758-5389 | Outbound | 10/04/2017 12:59:43 | 10/04/2017 13:01:46 | 123 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | -795 | (504) 638-7196 | Routed_Call | 10/04/2017 13:27:10 | 10/04/2017 13:27:27 | 17 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -795 | Inbound | 10/04/2017 13:27:11 | 10/04/2017 13:27:27 | 16 | Voice | 210 | 35586 | 35586 |
| (504) 491-5639 | -225 | (504) 638-7196 | Routed_Call | 10/04/2017 13:27:35 | 10/04/2017 13:28:24 | 49 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -225 | Inbound | 10/04/2017 13:27:35 | 10/04/2017 13:28:23 | 47 | Voice | 210 | 35586 | 35586 |
| (504) 638-7196 | (205) 462-7296 | (1205) 462-7296 | Outbound | 10/04/2017 14:24:36 | 10/04/2017 14:27:01 | 145 | Voice | 210 | 35569 | 35569 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 14:27:11 | 10/04/2017 14:28:44 | 93 | Voice | 210 | 35569 | 35569 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/04/2017 14:48:37 | 10/04/2017 14:49:08 | 31 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/04/2017 14:48:37 | 10/04/2017 14:49:08 | 31 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -490 | Undetermined | 10/04/2017 14:48:37 | 10/04/2017 14:49:04 | 27 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 10/04/2017 14:56:56 | 10/04/2017 14:57:26 | 30 | Voice | 210 | 35569 | 35569 |
| (504) 758-5389 | -255 | (504) 638-7196 | Routed_Call | 10/04/2017 15:17:09 | 10/04/2017 15:20:22 | 193 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -255 | Inbound | 10/04/2017 15:17:09 | 10/04/2017 15:20:22 | 193 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 10/04/2017 15:24:35 | 10/04/2017 15:26:07 | 92 | Voice | 210 | 35569 | 35569 |

Call Records For PTN 5046387196

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 458-1473 | -697 | (504) 638-7196 | Routed_Call | 10/04/2017 15:33:03 | 10/04/2017 15:35:04 | 121 | Voice | 210 | 0 | 0 |
| (504) 458-1473 | (504) 638-7196 | -697 | Inbound | 10/04/2017 15:33:04 | 10/04/2017 15:35:04 | 120 | Voice | 210 | 35569 | 35569 |
| (205) 335-9549 | (504) 638-7196 | -705 | Inbound | 10/04/2017 15:36:33 | 10/04/2017 15:37:13 | 40 | Voice | 210 | 35569 | 35569 |
| (205) 335-9549 | -705 | (504) 638-7196 | Routed_Call | 10/04/2017 15:36:33 | 10/04/2017 15:37:13 | 40 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 658-7100 | (504) 658-7100 | Outbound | 10/04/2017 15:42:45 | 10/04/2017 15:44:26 | 101 | Voice | 210 | 35569 | 35569 |
| (504) 316-1869 | (504) 638-7196 | | Inbound | 10/04/2017 15:46:36 | 10/04/2017 15:46:36 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (504) 316-1869 | | Outbound | 10/04/2017 15:47:06 | 10/04/2017 15:47:06 | 0 | Wifi | 194 | 0 | 0 |
| (504) 316-1869 | (504) 638-7196 | | Inbound | 10/04/2017 15:47:38 | 10/04/2017 15:47:38 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (504) 658-7100 | (504) 658-7100 | Outbound | 10/04/2017 15:49:08 | 10/04/2017 15:50:36 | 88 | Voice | 210 | 35569 | 35569 |
| (281) 736-0903 | (504) 638-7196 | | Inbound | 10/04/2017 16:05:19 | 10/04/2017 16:06:37 | 78 | Voice | 210 | 35569 | 30000 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 10/04/2017 16:08:48 | 10/04/2017 16:08:53 | 5 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (281) 736-0903 | (281) 736-0903 | Outbound | 10/04/2017 16:09:09 | 10/04/2017 16:09:50 | 41 | Voice | 210 | 35569 | 35569 |
| (225) 802-4467 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 16:17:23 | 10/04/2017 16:18:01 | 38 | Voice | 210 | 35569 | 30000 |
| (504) 343-2794 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 16:26:00 | 10/04/2017 16:26:22 | 22 | Voice | 210 | 35569 | 35569 |
| -3333 | (504) 638-7196 | | Inbound | 10/04/2017 16:29:18 | 10/04/2017 16:29:18 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 307-1715 | -974 | 638-7196 | Routed_Call | 10/04/2017 16:33:24 | 10/04/2017 16:33:58 | 34 | Voice | 210 | 34515 | 34515 |
| (504) 307-1715 | (504) 638-7196 | -974 | Inbound | 10/04/2017 16:33:26 | 10/04/2017 16:33:57 | 31 | Voice | 210 | 35569 | 35569 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 16:52:08 | 10/04/2017 16:52:48 | 40 | Voice | 210 | 35569 | 35569 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/04/2017 17:12:33 | 10/04/2017 17:12:58 | 25 | Voice | 210 | 35569 | 35569 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 17:14:33 | 10/04/2017 17:14:57 | 24 | Voice | 210 | 35569 | 30000 |
| (504) 333-9478 | (504) 638-7196 | -82 | Inbound | 10/04/2017 17:25:03 | 10/04/2017 17:25:36 | 33 | Voice | 210 | 35566 | 35566 |
| (504) 333-9478 | -82 | (504) 638-7196 | Routed_Call | 10/04/2017 17:25:03 | 10/04/2017 17:25:36 | 33 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 10/04/2017 17:28:25 | 10/04/2017 17:28:49 | 24 | Voice | 210 | 35566 | 35566 |
| (504) 900-5395 | -519 | (504) 638-7196 | Routed_Call | 10/04/2017 17:29:01 | 10/04/2017 17:29:04 | 23 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | -519 | Inbound | 10/04/2017 17:28:41 | 10/04/2017 17:29:03 | 22 | Voice | 210 | 35566 | 35566 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 10/04/2017 17:29:06 | 10/04/2017 17:29:13 | 7 | Voice | 210 | 35566 | 35566 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 10/04/2017 17:29:16 | 10/04/2017 17:29:55 | 39 | Voice | 210 | 35566 | 35566 |
| (504) 333-9478 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 17:37:45 | 10/04/2017 17:38:34 | 49 | Voice | 210 | 35566 | 35566 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/04/2017 17:45:24 | 10/04/2017 17:45:24 | 0 | Text Detail | 227 | 0 | 0 |
| (504) 333-9478 | -305 | (504) 638-7196 | Routed_Call | 10/04/2017 17:46:19 | 10/04/2017 17:47:10 | 51 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -305 | Inbound | 10/04/2017 17:46:20 | 10/04/2017 17:47:10 | 50 | Voice | 210 | 35566 | 35566 |
| (504) 723-4477 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 18:00:41 | 10/04/2017 18:04:43 | 242 | Voice | 210 | 25504 | 15538 |
| (504) 638-7196 | (504) 307-1715 | (504) 307-1715 | Outbound | 10/04/2017 18:15:47 | 10/04/2017 18:16:20 | 33 | Voice | 210 | 35515 | 35515 |
| (504) 307-1715 | -668 | (504) 638-7196 | Routed_Call | 10/04/2017 18:16:31 | 10/04/2017 18:16:53 | 22 | Voice | 210 | 34515 | 34515 |
| (504) 307-1715 | (504) 638-7196 | -668 | Inbound | 10/04/2017 18:16:35 | 10/04/2017 18:16:52 | 17 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (281) 736-0903 | (281) 736-0903 | Outbound | 10/04/2017 18:19:49 | 10/04/2017 18:20:26 | 37 | Voice | 210 | 35515 | 35515 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 18:21:06 | 10/04/2017 18:22:20 | 74 | Voice | 210 | 35515 | 30000 |
| (504) 491-5639 | (504) 638-7196 | -931 | Inbound | 10/04/2017 18:29:19 | 10/04/2017 18:29:48 | 29 | Voice | 210 | 15521 | 35515 |
| (504) 491-5639 | -931 | (504) 638-7196 | Routed_Call | 10/04/2017 18:29:19 | 10/04/2017 18:29:48 | 29 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 18:45:07 | 10/04/2017 18:45:41 | 34 | Voice | 210 | 15529 | 35515 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 10/04/2017 18:45:55 | 10/04/2017 18:50:22 | 267 | Voice | 210 | 35521 | 35515 |
| (504) 701-4135 | (504) 638-7196 | | Inbound | 10/04/2017 18:56:01 | 10/04/2017 18:56:01 | 0 | Wifi | 198 | 0 | 0 |
| (205) 335-9549 | -701 | (504) 638-7196 | Routed_Call | 10/04/2017 19:01:54 | 10/04/2017 19:03:47 | 113 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -701 | Inbound | 10/04/2017 19:01:54 | 10/04/2017 19:03:47 | 113 | Voice | 210 | 15521 | 15521 |
| (504) 715-5539 | (504) 638-7196 | -721 | Inbound | 10/04/2017 19:15:11 | 10/04/2017 19:15:36 | 25 | Voice | 210 | 35515 | 35515 |
| (504) 715-5539 | -721 | (504) 638-7196 | Routed_Call | 10/04/2017 19:15:11 | 10/04/2017 19:15:36 | 25 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 10/04/2017 19:26:45 | 10/04/2017 19:27:21 | 36 | Voice | 210 | 15520 | 15520 |
| (504) 228-7902 | -625 | (504) 638-7196 | Routed_Call | 10/04/2017 19:29:22 | 10/04/2017 19:30:02 | 40 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -625 | Inbound | 10/04/2017 19:29:22 | 10/04/2017 19:30:02 | 40 | Voice | 210 | 25520 | 15525 |
| (504) 638-7196 | (504) 333-9478 | (504) 333-9478 | Outbound | 10/04/2017 19:30:59 | 10/04/2017 19:31:43 | 44 | Voice | 210 | 15530 | 15530 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 10/04/2017 19:46:33 | 10/04/2017 19:46:55 | 22 | Voice | 210 | 25540 | 25540 |
| (504) 701-4135 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/04/2017 19:55:10 | 10/04/2017 19:55:20 | 10 | Voice | 210 | 35515 | 35515 |
| (504) 701-4135 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 19:55:10 | 10/04/2017 19:55:20 | 10 | Voice | 210 | 35515 | 35515 |
| (504) 701-4135 | (504) 638-7196 | -193 | Undetermined | 10/04/2017 19:55:12 | 10/04/2017 19:55:15 | 3 | Voice | 210 | 0 | 0 |
| (504) 295-7022 | -782 | (504) 638-7196 | Routed_Call | 10/04/2017 19:57:30 | 10/04/2017 19:57:57 | 27 | Voice | 210 | 34515 | 34515 |
| (504) 295-7022 | (504) 638-7196 | -782 | Inbound | 10/04/2017 19:57:32 | 10/04/2017 19:57:57 | 25 | Voice | 210 | 25551 | 25551 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/04/2017 19:59:14 | 10/04/2017 19:59:44 | 30 | Voice | 210 | 25551 | 25551 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 20:02:00 | 10/04/2017 20:03:45 | 105 | Voice | 210 | 25551 | 25551 |
| (504) 516-5074 | (504) 638-7196 | -2 | Inbound | 10/04/2017 20:04:21 | 10/04/2017 20:04:38 | 17 | Voice | 210 | 25551 | 25551 |
| (504) 516-5074 | -2 | (504) 638-7196 | Routed_Call | 10/04/2017 20:04:21 | 10/04/2017 20:04:38 | 17 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -831 | Inbound | 10/04/2017 20:09:07 | 10/04/2017 20:10:18 | 71 | Voice | 210 | 15576 | 25551 |
| (504) 491-5639 | -831 | (504) 638-7196 | Routed_Call | 10/04/2017 20:09:07 | 10/04/2017 20:10:18 | 71 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 491-5639 | (504) 491-5639 | Outbound | 10/04/2017 20:58:29 | 10/04/2017 20:58:47 | 18 | Voice | 210 | 25577 | 25577 |
| (225) 603-3623 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/04/2017 21:48:23 | 10/04/2017 21:48:54 | 31 | Voice | 210 | 0 | 0 |
| (225) 603-3623 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/04/2017 21:48:23 | 10/04/2017 21:48:54 | 31 | Voice | 210 | 0 | 0 |
| (225) 603-3623 | (504) 638-7196 | -445 | Undetermined | 10/04/2017 21:48:24 | 10/04/2017 21:48:51 | 27 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 08:22:11 | 10/05/2017 08:22:54 | 43 | Voice | 210 | 35705 | 35705 |
| (504) 491-5639 | -593 | (504) 638-7196 | Routed_Call | 10/05/2017 08:51:52 | 10/05/2017 08:52:28 | 36 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -593 | Inbound | 10/05/2017 08:51:52 | 10/05/2017 08:52:28 | 36 | Voice | 210 | 35705 | 35705 |
| (504) 324-1760 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 09:50:49 | 10/05/2017 09:51:33 | 44 | Voice | 210 | 25700 | 25700 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 09:53:01 | 10/05/2017 09:53:59 | 58 | Voice | 210 | 25700 | 25700 |
| (504) 638-7196 | (504) 912-0208 | (504) 912-0208 | Outbound | 10/05/2017 09:54:36 | 10/05/2017 09:55:04 | 28 | Voice | 210 | 25700 | 25700 |
| (504) 638-7196 | (504) 491-5639 | (504) 491-5639 | Outbound | 10/05/2017 09:55:11 | 10/05/2017 09:55:40 | 29 | Voice | 210 | 35700 | 25700 |
| -3333 | (504) 638-7196 | | Inbound | 10/05/2017 10:07:53 | 10/05/2017 10:07:53 | 0 | Wifi | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 10/05/2017 10:07:54 | 10/05/2017 10:07:54 | 0 | Wifi | 195 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 10:20:07 | 10/05/2017 10:21:08 | 61 | Voice | 210 | 25542 | 25542 |
| (844) 770-4875 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/05/2017 10:21:58 | 10/05/2017 10:22:36 | 38 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/05/2017 10:21:58 | 10/05/2017 10:22:36 | 38 | Voice | 210 | 0 | 0 |
| (844) 770-4875 | (504) 638-7196 | -312 | Inbound | 10/05/2017 10:21:58 | 10/05/2017 10:22:25 | 27 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/05/2017 10:26:39 | 10/05/2017 10:26:39 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/05/2017 10:26:40 | 10/05/2017 10:26:40 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/05/2017 10:26:41 | 10/05/2017 10:26:41 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/05/2017 10:26:42 | 10/05/2017 10:26:42 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 10/05/2017 10:40:10 | 10/05/2017 10:40:10 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 307-1715 | -1 | (504) 638-7196 | Routed_Call | 10/05/2017 10:42:13 | 10/05/2017 10:42:46 | 33 | Voice | 210 | 25639 | 25639 |
| (504) 307-1715 | (504) 638-7196 | -1 | Inbound | 10/05/2017 10:42:15 | 10/05/2017 10:42:44 | 29 | Voice | 210 | 25540 | 25540 |

Call Records For PTN 5046387196

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 939-4997 | (504) 638-7196 | | Inbound | 10/05/2017 10:45:27 | 10/05/2017 10:45:27 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 10/05/2017 10:47:16 | 10/05/2017 10:49:44 | 148 | Voice | 210 | 15542 | 35525 |
| (504) 516-5074 | -565 | (504) 638-7196 | Routed_Call | 10/05/2017 10:47:16 | 10/05/2017 10:49:44 | 148 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 11:19:56 | 10/05/2017 11:20:46 | 50 | Voice | 210 | 25694 | 25694 |
| (225) 603-3623 | -392 | (504) 638-7196 | Routed_Call | 10/05/2017 11:40:34 | 10/05/2017 11:41:57 | 83 | Voice | 210 | 0 | 0 |
| (225) 603-3623 | (504) 638-7196 | -392 | Inbound | 10/05/2017 11:40:34 | 10/05/2017 11:41:56 | 82 | Voice | 210 | 35682 | 15682 |
| (504) 758-5389 | -955 | (504) 638-7196 | Routed_Call | 10/05/2017 12:00:44 | 10/05/2017 12:01:08 | 24 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -955 | Inbound | 10/05/2017 12:00:44 | 10/05/2017 12:01:08 | 24 | Voice | 210 | 25694 | 25694 |
| (504) 900-5395 | (504) 638-7196 | -974 | Undetermined | 10/05/2017 12:09:18 | 10/05/2017 12:09:46 | 28 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/05/2017 12:09:18 | 10/05/2017 12:09:50 | 32 | Voice | 210 | 0 | 0 |
| (504) 900-5395 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/05/2017 12:09:18 | 10/05/2017 12:09:50 | 32 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 900-5395 | (504) 900-5395 | Outbound | 10/05/2017 12:13:30 | 10/05/2017 12:14:49 | 79 | Voice | 210 | 25694 | 25694 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 12:20:24 | 10/05/2017 12:21:09 | 45 | Voice | 210 | 35701 | 30000 |
| (504) 682-1809 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 12:59:52 | 10/05/2017 13:00:22 | 30 | Voice | 210 | 35705 | 15705 |
| (504) 491-5639 | (504) 638-7196 | -912 | Inbound | 10/05/2017 14:15:18 | 10/05/2017 14:16:55 | 97 | Voice | 210 | 35705 | 35705 |
| (504) 491-5639 | -912 | (504) 638-7196 | Routed_Call | 10/05/2017 14:15:18 | 10/05/2017 14:16:55 | 97 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 14:36:51 | 10/05/2017 14:38:04 | 73 | Voice | 210 | 15705 | 35705 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 10/05/2017 15:42:43 | 10/05/2017 15:42:43 | 0 | Text Detail | 547 | 0 | 0 |
| (504) 638-7196 | (504) 939-4997 | | Outbound | 10/05/2017 15:43:05 | 10/05/2017 15:43:05 | 0 | Text Detail | 542 | 0 | 0 |
| (225) 603-3623 | (504) 638-7196 | | Inbound | 10/05/2017 15:45:31 | 10/05/2017 15:45:31 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 228-1817 | -694 | (504) 638-7196 | Routed_Call | 10/05/2017 16:02:36 | 10/05/2017 16:03:53 | 77 | Voice | 210 | 0 | 0 |
| (504) 228-1817 | (504) 638-7196 | -694 | Inbound | 10/05/2017 16:02:37 | 10/05/2017 16:03:53 | 76 | Voice | 210 | 15696 | 15696 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 10/05/2017 16:10:04 | 10/05/2017 16:15:41 | 337 | Voice | 210 | 15688 | 25682 |
| (504) 316-1869 | (504) 638-7196 | | Inbound | 10/05/2017 16:29:22 | 10/05/2017 16:29:22 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 316-1869 | | Outbound | 10/05/2017 16:32:19 | 10/05/2017 16:32:19 | 0 | Text Detail | 547 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -751 | Inbound | 10/05/2017 16:53:59 | 10/05/2017 16:54:39 | 40 | Voice | 210 | 15525 | 15525 |
| (504) 228-7902 | -751 | (504) 638-7196 | Routed_Call | 10/05/2017 16:53:59 | 10/05/2017 16:54:39 | 40 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 10/05/2017 16:57:55 | 10/05/2017 16:58:13 | 18 | Voice | 210 | 15520 | 15520 |
| (504) 638-7196 | (225) 603-3623 | | Outbound | 10/05/2017 17:07:01 | 10/05/2017 17:07:01 | 0 | Text Detail | 543 | 0 | 0 |
| (225) 603-3623 | (504) 638-7196 | | Inbound | 10/05/2017 17:12:49 | 10/05/2017 17:12:49 | 0 | Text Detail | 541 | 0 | 0 |
| (225) 603-3623 | (504) 638-7196 | | Inbound | 10/05/2017 17:24:16 | 10/05/2017 17:24:16 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 758-5389 | | Outbound | 10/05/2017 17:33:58 | 10/05/2017 17:40:59 | 421 | Voice | 210 | 15521 | 15521 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 17:56:58 | 10/05/2017 17:58:59 | 121 | Voice | 210 | 15555 | 25552 |
| -3333 | (504) 638-7196 | | Inbound | 10/05/2017 18:05:29 | 10/05/2017 18:05:29 | 0 | Wifi | 195 | 0 | 0 |
| -3333 | (504) 638-7196 | | Inbound | 10/05/2017 18:05:30 | 10/05/2017 18:05:30 | 0 | Wifi | 195 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/05/2017 18:10:37 | 10/05/2017 18:10:37 | 0 | Text Detail | 549 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 18:13:04 | 10/05/2017 18:17:11 | 247 | Voice | 210 | 15571 | 35573 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/05/2017 18:17:09 | 10/05/2017 18:20:02 | 173 | Voice | 210 | 35573 | 20000 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/05/2017 18:27:40 | 10/05/2017 18:28:12 | 32 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -81 | Undetermined | 10/05/2017 18:27:40 | 10/05/2017 18:28:08 | 28 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/05/2017 18:27:40 | 10/05/2017 18:28:12 | 32 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | | Outbound | 10/05/2017 18:46:43 | 10/05/2017 18:47:50 | 67 | Voice | 210 | 35516 | 35515 |
| (504) 638-7196 | (504) 491-5639 | | Outbound | 10/05/2017 18:47:56 | 10/05/2017 18:47:58 | 2 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 758-5389 | (1504) 758-5389 | Outbound | 10/05/2017 18:48:19 | 10/05/2017 18:48:51 | 32 | Voice | 210 | 15521 | 15521 |
| (504) 723-4477 | (504) 638-7196 | -853 | Inbound | 10/05/2017 18:50:33 | 10/05/2017 18:52:29 | 116 | Voice | 210 | 35515 | 35515 |
| (504) 723-4477 | -853 | (504) 638-7196 | Routed_Call | 10/05/2017 18:50:33 | 10/05/2017 18:52:28 | 115 | Voice | 210 | 0 | 0 |
| (504) 307-1715 | -258 | (504) 638-7196 | Routed_Call | 10/05/2017 19:09:44 | 10/05/2017 19:10:09 | 25 | Voice | 210 | 35515 | 35515 |
| (504) 307-1715 | (504) 638-7196 | -258 | Inbound | 10/05/2017 19:09:46 | 10/05/2017 19:10:09 | 23 | Voice | 210 | 0 | 0 |
| (504) 515-2428 | -504 | (504) 638-7196 | Routed_Call | 10/05/2017 19:13:13 | 10/05/2017 19:13:45 | 32 | Voice | 210 | 0 | 0 |
| (504) 515-2428 | (504) 638-7196 | -504 | Inbound | 10/05/2017 19:13:14 | 10/05/2017 19:13:45 | 31 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 858-1183 | (1504) 858-1183 | Outbound | 10/05/2017 19:19:43 | 10/05/2017 19:19:49 | 6 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 10/05/2017 19:19:53 | 10/05/2017 19:20:19 | 26 | Voice | 210 | 35515 | 35515 |
| (504) 565-6915 | | | Inbound | 10/05/2017 19:31:15 | 10/05/2017 19:31:15 | 0 | Wifi | 197 | 0 | 0 |
| (504) 565-6915 | -560 | (504) 638-7196 | Routed_Call | 10/05/2017 20:29:25 | 10/05/2017 20:29:36 | 11 | Voice | 210 | 35515 | 35515 |
| (504) 565-6915 | (504) 638-7196 | -560 | Undetermined | 10/05/2017 20:29:27 | 10/05/2017 20:29:36 | 9 | Voice | 210 | 0 | 0 |
| (504) 565-6915 | -238 | (504) 638-7196 | Routed_Call | 10/05/2017 20:32:15 | 10/05/2017 20:32:52 | 37 | Voice | 210 | 35515 | 35515 |
| (504) 565-6915 | (504) 638-7196 | -238 | Inbound | 10/05/2017 20:32:17 | 10/05/2017 20:32:52 | 35 | Voice | 210 | 15701 | 25700 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/05/2017 21:46:10 | 10/05/2017 21:46:10 | 0 | Wifi | 197 | 0 | 0 |
| (504) 565-6915 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/05/2017 21:53:54 | 10/05/2017 21:54:35 | 41 | Voice | 210 | 35515 | 35515 |
| (504) 565-6915 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/05/2017 21:53:54 | 10/05/2017 21:54:35 | 41 | Voice | 210 | 35515 | 35515 |
| (504) 565-6915 | (504) 638-7196 | -905 | Undetermined | 10/05/2017 21:53:56 | 10/05/2017 21:54:23 | 27 | Voice | 210 | 0 | 0 |
| (504) 565-6915 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/05/2017 21:55:30 | 10/05/2017 21:56:05 | 35 | Voice | 210 | 35515 | 35515 |
| (504) 565-6915 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/05/2017 21:55:30 | 10/05/2017 21:56:05 | 35 | Voice | 210 | 35515 | 35515 |
| (504) 565-6915 | (504) 638-7196 | -362 | Undetermined | 10/05/2017 21:55:32 | 10/05/2017 21:56:01 | 29 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 10/05/2017 22:03:29 | 10/05/2017 22:03:29 | 0 | Text Detail | 540 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 10/05/2017 22:05:57 | 10/05/2017 22:05:57 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/05/2017 22:16:25 | 10/05/2017 22:16:58 | 33 | Voice | 210 | 14700 | 14700 |
| (985) 200-1408 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/05/2017 22:24:49 | 10/05/2017 22:25:26 | 37 | Voice | 210 | 0 | 0 |
| (985) 200-1408 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/05/2017 22:24:49 | 10/05/2017 22:25:26 | 37 | Voice | 210 | 0 | 0 |
| (985) 200-1408 | (504) 638-7196 | -533 | Undetermined | 10/05/2017 22:24:50 | 10/05/2017 22:25:17 | 27 | Voice | 210 | 0 | 0 |
| (985) 200-1408 | -979 | (504) 638-7196 | Routed_Call | 10/05/2017 22:31:29 | 10/05/2017 22:31:32 | 3 | Voice | 210 | 0 | 0 |
| (985) 200-1408 | (504) 638-7196 | -979 | Undetermined | 10/05/2017 22:31:29 | 10/05/2017 22:31:32 | 3 | Voice | 210 | 0 | 0 |
| (504) 565-6915 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/05/2017 23:08:17 | 10/05/2017 23:09:04 | 47 | Voice | 210 | 35515 | 35515 |
| (504) 565-6915 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/05/2017 23:08:17 | 10/05/2017 23:09:04 | 47 | Voice | 210 | 35515 | 35515 |
| (504) 565-6915 | (504) 638-7196 | -149 | Undetermined | 10/05/2017 23:08:20 | 10/05/2017 23:08:54 | 34 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/05/2017 23:50:33 | 10/05/2017 23:51:25 | 52 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/05/2017 23:50:33 | 10/05/2017 23:51:25 | 52 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -279 | Undetermined | 10/05/2017 23:50:33 | 10/05/2017 23:51:03 | 30 | Voice | 210 | 0 | 0 |
| (985) 200-1408 | (504) 638-7196 | -858 | Undetermined | 10/06/2017 00:16:22 | 10/06/2017 00:16:49 | 27 | Voice | 210 | 0 | 0 |
| (985) 200-1408 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 00:16:22 | 10/06/2017 00:16:56 | 34 | Voice | 210 | 0 | 0 |
| (985) 200-1408 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 00:16:22 | 10/06/2017 00:16:56 | 34 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/06/2017 02:44:54 | 10/06/2017 02:44:54 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 02:45:35 | 10/06/2017 02:45:35 | 0 | Text Detail | 544 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/06/2017 02:45:49 | 10/06/2017 02:45:49 | 0 | Text Detail | 541 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/06/2017 02:48:32 | 10/06/2017 02:48:32 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 02:48:56 | 10/06/2017 02:48:56 | 0 | Text Detail | 549 | 0 | 0 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| -9343 | (504) 638-7196 | | Inbound | 10/06/2017 03:51:25 | 10/06/2017 03:51:25 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 07:06:46 | 10/06/2017 07:06:46 | 0 | Wifi | 195 | 0 | 0 |
| (504) 638-7196 | (504) 333-9478 | (1504) 333-9478 | Outbound | 10/06/2017 07:19:51 | 10/06/2017 07:20:33 | 42 | Voice | 210 | 35565 | 35565 |
| (504) 491-5639 | (504) 638-7196 | -221 | Undetermined | 10/06/2017 08:41:13 | 10/06/2017 08:41:39 | 26 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | Routed_Call | | 10/06/2017 08:41:13 | 10/06/2017 08:41:41 | 28 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 08:41:13 | 10/06/2017 08:41:41 | 28 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 10/06/2017 08:55:38 | 10/06/2017 08:55:38 | 0 | Text Detail | 195 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/06/2017 09:10:35 | 10/06/2017 09:10:35 | 0 | Text Detail | 195 | 0 | 0 |
| (504) 324-1760 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 09:46:31 | 10/06/2017 09:47:36 | 65 | Voice | 210 | 0 | 0 |
| (504) 324-1760 | (504) 638-7196 | | Inbound | 10/06/2017 09:46:31 | 10/06/2017 09:47:36 | 65 | Voice | 210 | 0 | 0 |
| (504) 324-1760 | (504) 638-7196 | -964 | Undetermined | 10/06/2017 09:46:31 | 10/06/2017 09:47:01 | 30 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | -699 | (504) 638-7196 | Routed_Call | 10/06/2017 09:47:11 | 10/06/2017 09:47:44 | 33 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -699 | Inbound | 10/06/2017 09:47:12 | 10/06/2017 09:47:44 | 32 | Voice | 210 | 34752 | 24752 |
| (504) 271-1062 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 10:10:07 | 10/06/2017 10:10:35 | 28 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 10:10:07 | 10/06/2017 10:10:35 | 28 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 10:10:14 | 10/06/2017 10:10:14 | 0 | Text Detail | 549 | 0 | 0 |
| (504) 491-5639 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 10:10:37 | 10/06/2017 10:11:03 | 26 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 10:10:37 | 10/06/2017 10:11:03 | 26 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (769) 390-0919 | (504) 638-7196 | Routed_Call | 10/06/2017 10:11:12 | 10/06/2017 10:11:19 | 7 | Voice | 210 | 0 | 0 |
| (504) 565-6915 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 10:51:05 | 10/06/2017 10:51:47 | 42 | Voice | 210 | 35532 | 35532 |
| (504) 565-6915 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 10:51:05 | 10/06/2017 10:51:47 | 42 | Voice | 210 | 35532 | 35532 |
| (504) 565-6915 | (504) 638-7196 | -788 | Undetermined | 10/06/2017 10:51:07 | 10/06/2017 10:51:36 | 29 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | -42 | (504) 638-7196 | Routed_Call | 10/06/2017 10:59:51 | 10/06/2017 11:01:02 | 71 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -42 | Inbound | 10/06/2017 10:59:52 | 10/06/2017 11:01:02 | 70 | Voice | 210 | 24911 | 24911 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 11:40:48 | 10/06/2017 11:41:08 | 20 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 11:40:48 | 10/06/2017 11:41:08 | 20 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 316-1869 | | Outbound | 10/06/2017 12:02:51 | 10/06/2017 12:02:51 | 0 | Text Detail | 198 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/06/2017 12:07:11 | 10/06/2017 12:07:11 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/06/2017 12:07:12 | 10/06/2017 12:07:12 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/06/2017 12:07:13 | 10/06/2017 12:07:13 | 0 | Text Detail | 541 | 0 | 0 |
| (225) 802-4467 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 12:15:51 | 10/06/2017 12:17:11 | 80 | Voice | 210 | 25924 | 20000 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 12:23:40 | 10/06/2017 12:24:10 | 30 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (205) 356-0934 | Undetermined | 10/06/2017 12:27:29 | 10/06/2017 12:27:58 | 29 | Voice | 206 | 0 | 0 |
| (281) 736-0903 | (504) 638-7196 | (205) 356-0806 | Undetermined | 10/06/2017 12:41:55 | 10/06/2017 12:42:27 | 32 | Voice | 206 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 12:53:01 | 10/06/2017 12:53:31 | 30 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | -846 | Undetermined | 10/06/2017 12:53:01 | 10/06/2017 12:53:28 | 27 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 13:01:15 | 10/06/2017 13:02:03 | 48 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 13:01:15 | 10/06/2017 13:02:03 | 48 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 13:12:55 | 10/06/2017 13:12:55 | 0 | Text Detail | 197 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (205) 356-0899 | Undetermined | 10/06/2017 13:22:22 | 10/06/2017 13:22:54 | 32 | Voice | 206 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/06/2017 13:26:28 | 10/06/2017 13:26:28 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 13:27:02 | 10/06/2017 13:27:02 | 0 | Text Detail | 544 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 13:27:29 | 10/06/2017 13:28:07 | 38 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 13:27:29 | 10/06/2017 13:28:07 | 38 | Voice | 210 | 0 | 0 |
| (281) 736-0903 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 13:41:52 | 10/06/2017 13:42:31 | 39 | Voice | 210 | 35688 | 35688 |
| (281) 736-0903 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 13:41:52 | 10/06/2017 13:42:31 | 39 | Voice | 210 | 35688 | 35688 |
| -9343 | (504) 638-7196 | | Inbound | 10/06/2017 13:47:36 | 10/06/2017 13:47:36 | 0 | Text Detail | 541 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | | Inbound | 10/06/2017 14:09:50 | 10/06/2017 14:09:50 | 0 | Text Detail | 541 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | | Inbound | 10/06/2017 14:10:46 | 10/06/2017 14:10:46 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 14:11:03 | 10/06/2017 14:11:03 | 0 | Text Detail | 195 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | | Inbound | 10/06/2017 14:22:11 | 10/06/2017 14:22:11 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 14:22:21 | 10/06/2017 14:23:05 | 44 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 14:22:21 | 10/06/2017 14:23:05 | 44 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 14:22:24 | 10/06/2017 14:22:30 | 6 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 799-9082 | | Inbound | 10/06/2017 14:46:13 | 10/06/2017 14:46:13 | 0 | Wifi | 192 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 14:52:57 | 10/06/2017 14:52:57 | 0 | Wifi | 193 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 15:00:48 | 10/06/2017 15:00:48 | 0 | Wifi | 196 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 15:01:55 | 10/06/2017 15:01:55 | 0 | Wifi | 195 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/06/2017 15:03:21 | 10/06/2017 15:03:21 | 0 | Text Detail | 194 | 0 | 0 |
| (205) 335-9549 | (256) 689-4239 | (504) 638-7196 | Routed_Call | 10/06/2017 15:05:25 | 10/06/2017 15:06:18 | 53 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 15:19:48 | 10/06/2017 15:19:48 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 10/06/2017 15:21:31 | 10/06/2017 15:21:31 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | (205) 356-0810 | Inbound | 10/06/2017 15:31:55 | 10/06/2017 15:32:33 | 38 | Voice | 206 | 36335 | 36335 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 15:48:43 | 10/06/2017 15:48:43 | 0 | Wifi | 229 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 15:51:06 | 10/06/2017 15:51:06 | 0 | Wifi | 194 | 0 | 0 |
| (225) 573-7118 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 16:02:34 | 10/06/2017 16:03:20 | 46 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 16:02:34 | 10/06/2017 16:03:20 | 46 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | (205) 356-0926 | Inbound | 10/06/2017 16:04:52 | 10/06/2017 16:05:37 | 45 | Voice | 206 | 16422 | 16422 |
| (504) 565-6915 | (504) 638-7196 | | Inbound | 10/06/2017 16:07:44 | 10/06/2017 16:07:44 | 0 | Wifi | 197 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | (205) 356-0969 | Inbound | 10/06/2017 16:08:16 | 10/06/2017 16:08:40 | 24 | Voice | 206 | 16422 | 16422 |
| (225) 573-7118 | (504) 638-7196 | (205) 356-0936 | Inbound | 10/06/2017 16:28:17 | 10/06/2017 16:30:48 | 151 | Voice | 206 | 36432 | 36432 |
| (504) 638-7196 | (205) 462-7296 | (1205) 462-7296 | Outbound | 10/06/2017 16:30:55 | 10/06/2017 16:31:59 | 64 | Voice | 206 | 36432 | 36432 |
| (504) 410-4593 | (205) 356-0810 | (504) 638-7196 | Routed_Call | 10/06/2017 16:31:54 | 10/06/2017 16:32:33 | 39 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 16:35:03 | 10/06/2017 16:35:19 | 16 | Voice | 206 | 36432 | 36432 |
| (504) 638-7196 | (205) 462-7296 | (1205) 462-7296 | Outbound | 10/06/2017 16:36:30 | 10/06/2017 16:37:02 | 32 | Voice | 206 | 36432 | 36432 |
| (504) 316-1869 | (504) 638-7196 | | Inbound | 10/06/2017 16:36:39 | 10/06/2017 16:36:39 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (205) 462-7296 | (1205) 462-7296 | Outbound | 10/06/2017 16:40:58 | 10/06/2017 16:41:50 | 52 | Voice | 206 | 16422 | 16422 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 10/06/2017 16:44:35 | 10/06/2017 16:44:35 | 0 | Wifi | 195 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 10/06/2017 16:46:57 | 10/06/2017 16:46:57 | 0 | Wifi | 194 | 0 | 0 |
| (504) 316-1869 | (504) 638-7196 | | Inbound | 10/06/2017 17:03:04 | 10/06/2017 17:03:04 | 0 | Text Detail | 541 | 0 | 0 |
| (281) 736-0903 | (504) 638-7196 | (205) 356-0899 | Inbound | 10/06/2017 17:03:31 | 10/06/2017 17:04:09 | 38 | Voice | 206 | 26427 | 26427 |
| (504) 564-2011 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 17:04:52 | 10/06/2017 17:05:37 | 45 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (504) 638-7196 | (205) 356-0906 | Inbound | 10/06/2017 17:07:05 | 10/06/2017 17:08:00 | 55 | Voice | 206 | 16429 | 16429 |
| (205) 335-9549 | (205) 356-0969 | (504) 638-7196 | Routed_Call | 10/06/2017 17:08:15 | 10/06/2017 17:08:40 | 25 | Voice | 210 | 0 | 0 |
| (504) 324-1760 | (504) 638-7196 | (205) 356-0812 | Inbound | 10/06/2017 17:12:42 | 10/06/2017 17:13:15 | 33 | Voice | 206 | 26425 | 26425 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (225) 573-7118 | (205) 356-0936 | (504) 638-7196 | Routed_Call | 10/06/2017 17:28:17 | 10/06/2017 17:30:48 | 151 | Voice | 210 | 0 | 0 |
| (504) 518-3267 | (504) 638-7196 | (205) 356-0926 | Undetermined | 10/06/2017 17:43:33 | 10/06/2017 17:44:01 | 28 | Voice | 206 | 0 | 0 |
| (504) 518-3267 | (504) 638-7196 | (205) 356-0823 | Routed_Call | 10/06/2017 17:51:22 | 10/06/2017 17:51:22 | 0 | Voice | 206 | 0 | 0 |
| (281) 736-0903 | (205) 356-0899 | (504) 638-7196 | Routed_Call | 10/06/2017 18:03:28 | 10/06/2017 18:04:09 | 41 | Voice | 210 | 35694 | 35694 |
| (504) 906-8069 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 18:03:33 | 10/06/2017 18:03:39 | 6 | Voice | 210 | 0 | 0 |
| (504) 343-2794 | (205) 356-0906 | (504) 638-7196 | Routed_Call | 10/06/2017 18:07:04 | 10/06/2017 18:08:00 | 56 | Voice | 210 | 0 | 0 |
| (504) 324-1760 | (205) 356-0812 | (504) 638-7196 | Routed_Call | 10/06/2017 18:12:41 | 10/06/2017 18:13:15 | 34 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/06/2017 18:13:31 | 10/06/2017 18:13:31 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (205) 356-0847 | Undetermined | 10/06/2017 18:23:15 | 10/06/2017 18:23:42 | 27 | Voice | 206 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | (205) 356-0969 | Undetermined | 10/06/2017 18:29:23 | 10/06/2017 18:29:50 | 27 | Voice | 206 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | (205) 356-0810 | Undetermined | 10/06/2017 18:41:11 | 10/06/2017 18:41:37 | 26 | Voice | 206 | 0 | 0 |
| (504) 518-3267 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 18:43:30 | 10/06/2017 18:44:07 | 37 | Voice | 210 | 25565 | 15565 |
| (504) 518-3267 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 18:43:30 | 10/06/2017 18:44:07 | 37 | Voice | 210 | 25565 | 15565 |
| -9343 | (504) 638-7196 | | Inbound | 10/06/2017 18:43:42 | 10/06/2017 18:43:42 | 0 | Wifi | 195 | 0 | 0 |
| (504) 518-3267 | (205) 356-0823 | (504) 638-7196 | Routed_Call | 10/06/2017 18:51:19 | 10/06/2017 18:51:22 | 3 | Voice | 210 | 24573 | 24573 |
| (504) 564-2011 | (504) 638-7196 | (205) 356-0849 | Inbound | 10/06/2017 18:55:56 | 10/06/2017 18:56:19 | 23 | Voice | 206 | 16568 | 16568 |
| (504) 638-7196 | (504) 564-2011 | | Outbound | 10/06/2017 18:56:32 | 10/06/2017 18:56:51 | 19 | Voice | 206 | 16568 | 16568 |
| (504) 564-2011 | (504) 638-7196 | (205) 356-0812 | Inbound | 10/06/2017 18:56:59 | 10/06/2017 18:57:12 | 13 | Voice | 206 | 16568 | 16568 |
| (504) 638-7196 | (205) 462-7296 | (1205) 462-7296 | Outbound | 10/06/2017 18:57:19 | 10/06/2017 18:57:24 | 5 | Voice | 206 | 16568 | 16568 |
| (504) 638-7196 | (504) 564-2011 | | Outbound | 10/06/2017 18:58:22 | 10/06/2017 18:58:58 | 36 | Voice | 206 | 16569 | 16569 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/06/2017 19:13:23 | 10/06/2017 19:13:23 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 19:23:14 | 10/06/2017 19:23:44 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 19:23:14 | 10/06/2017 19:23:44 | 30 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | | Routed_Call | 10/06/2017 19:29:23 | 10/06/2017 19:29:58 | 35 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 19:29:23 | 10/06/2017 19:29:58 | 35 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 19:38:09 | 10/06/2017 19:38:09 | 0 | Wifi | 197 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | | Routed_Call | 10/06/2017 19:41:10 | 10/06/2017 19:43:47 | 157 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 19:41:10 | 10/06/2017 19:43:47 | 157 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 564-2011 | | Outbound | 10/06/2017 19:42:30 | 10/06/2017 19:43:01 | 31 | Voice | 206 | 17605 | 17605 |
| (504) 799-9082 | (504) 638-7196 | (205) 356-0805 | Inbound | 10/06/2017 19:48:09 | 10/06/2017 19:56:42 | 513 | Voice | 206 | 27605 | 27613 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/06/2017 19:52:28 | 10/06/2017 19:52:28 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | (205) 356-0815 | Undetermined | 10/06/2017 19:52:59 | 10/06/2017 19:53:22 | 23 | Voice | 206 | 0 | 0 |
| (504) 564-2011 | (205) 356-0849 | (504) 638-7196 | Routed_Call | 10/06/2017 19:55:55 | 10/06/2017 19:56:19 | 24 | Voice | 210 | 0 | 0 |
| (504) 799-9082 | (504) 638-7196 | (205) 356-0969 | Inbound | 10/06/2017 19:56:44 | 10/06/2017 20:21:00 | 1456 | Voice | 206 | 27613 | 27621 |
| (504) 564-2011 | (205) 356-0812 | (504) 638-7196 | Routed_Call | 10/06/2017 19:56:58 | 10/06/2017 19:57:12 | 14 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/06/2017 20:01:35 | 10/06/2017 20:01:35 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/06/2017 20:21:37 | 10/06/2017 20:22:17 | 40 | Voice | 206 | 27621 | 27621 |
| (225) 573-7118 | (504) 638-7196 | | Inbound | 10/06/2017 20:28:41 | 10/06/2017 20:28:41 | 0 | Text Detail | 541 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | | Inbound | 10/06/2017 20:28:45 | 10/06/2017 20:28:45 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | | Outbound | 10/06/2017 20:42:56 | 10/06/2017 20:42:56 | 0 | Wifi | 195 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/06/2017 20:45:48 | 10/06/2017 20:45:48 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 799-9082 | (205) 356-0805 | (504) 638-7196 | Routed_Call | 10/06/2017 20:48:07 | 10/06/2017 20:56:42 | 515 | Voice | 210 | 25682 | 35677 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/06/2017 20:50:54 | 10/06/2017 20:50:54 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 948-5617 | (504) 638-7196 | | Routed_Call | 10/06/2017 20:52:56 | 10/06/2017 20:53:27 | 31 | Voice | 210 | 35516 | 35516 |
| (504) 948-5617 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 20:52:56 | 10/06/2017 20:53:27 | 31 | Voice | 210 | 35516 | 35516 |
| (504) 799-9082 | (205) 356-0969 | (504) 638-7196 | Routed_Call | 10/06/2017 20:56:42 | 10/06/2017 21:21:00 | 1458 | Voice | 210 | 15517 | 25688 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 10/06/2017 21:44:22 | 10/06/2017 21:44:22 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 10/06/2017 21:46:38 | 10/06/2017 21:46:38 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 10/06/2017 21:49:21 | 10/06/2017 21:49:21 | 0 | Text Detail | 541 | 0 | 0 |
| (303) 489-5801 | (504) 638-7196 | (205) 356-0909 | Undetermined | 10/06/2017 21:52:26 | 10/06/2017 21:52:51 | 25 | Voice | 206 | 0 | 0 |
| (389) 489-5801 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 22:52:25 | 10/06/2017 22:52:56 | 31 | Voice | 210 | 0 | 0 |
| (303) 489-5801 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/06/2017 22:52:25 | 10/06/2017 22:52:56 | 31 | Voice | 210 | 0 | 0 |
| (389) 489-5801 | -378 | (504) 638-7196 | Routed_Call | 10/06/2017 23:11:43 | 10/06/2017 23:12:27 | 44 | Voice | 210 | 0 | 0 |
| (389) 489-5801 | (504) 638-7196 | -378 | Inbound | 10/06/2017 23:11:44 | 10/06/2017 23:12:27 | 43 | Voice | 210 | 25069 | 25069 |
| (504) 605-9854 | (504) 638-7196 | -909 | Undetermined | 10/06/2017 23:39:22 | 10/06/2017 23:39:52 | 30 | Voice | 210 | 0 | 0 |
| (504) 605-9854 | (504) 638-7196 | | Routed_Call | 10/06/2017 23:39:22 | 10/06/2017 23:39:54 | 32 | Voice | 210 | 0 | 0 |
| (504) 605-9854 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/06/2017 23:39:22 | 10/06/2017 23:39:54 | 32 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/07/2017 00:37:51 | 10/07/2017 00:37:51 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 10/07/2017 00:52:26 | 10/07/2017 00:52:26 | 0 | Text Detail | 541 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/07/2017 01:39:24 | 10/07/2017 01:39:24 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 432-9401 | (504) 638-7196 | | Inbound | 10/07/2017 02:14:00 | 10/07/2017 02:14:00 | 0 | Text Detail | 541 | 0 | 0 |
| (303) 489-5801 | (504) 638-7196 | | Inbound | 10/07/2017 02:53:09 | 10/07/2017 02:53:09 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 10/07/2017 06:58:54 | 10/07/2017 06:58:54 | 0 | Wifi | 194 | 0 | 0 |
| (504) 205-7695 | -736 | (504) 638-7196 | Routed_Call | 10/07/2017 09:22:24 | 10/07/2017 09:22:51 | 27 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -736 | Inbound | 10/07/2017 09:22:24 | 10/07/2017 09:22:51 | 27 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 205-7695 | (504) 205-7695 | Outbound | 10/07/2017 09:23:30 | 10/07/2017 09:24:05 | 35 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | -142 | (504) 638-7196 | Routed_Call | 10/07/2017 09:25:12 | 10/07/2017 09:25:33 | 21 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -142 | Inbound | 10/07/2017 09:25:12 | 10/07/2017 09:25:33 | 21 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (281) 736-0903 | | Outbound | 10/07/2017 09:27:02 | 10/07/2017 09:27:02 | 0 | Wifi | 227 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -516 | Inbound | 10/07/2017 09:32:55 | 10/07/2017 09:35:18 | 143 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -516 | (504) 638-7196 | Routed_Call | 10/07/2017 09:32:55 | 10/07/2017 09:35:18 | 143 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -966 | (504) 638-7196 | Routed_Call | 10/07/2017 10:03:42 | 10/07/2017 10:04:12 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -966 | Inbound | 10/07/2017 10:03:42 | 10/07/2017 10:04:12 | 30 | Voice | 210 | 35573 | 35573 |
| (504) 333-9478 | -430 | (504) 638-7196 | Routed_Call | 10/07/2017 10:29:32 | 10/07/2017 10:30:35 | 63 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -430 | Inbound | 10/07/2017 10:29:32 | 10/07/2017 10:30:35 | 63 | Voice | 210 | 35688 | 25697 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/07/2017 10:31:03 | 10/07/2017 10:31:47 | 44 | Voice | 210 | 15697 | 35706 |
| (504) 638-7196 | (504) 516-5074 | (504) 638-7196 | Routed_Call | 10/07/2017 10:33:37 | 10/07/2017 10:33:54 | 17 | Voice | 210 | 25700 | 25700 |
| (504) 205-7695 | -472 | (504) 638-7196 | Routed_Call | 10/07/2017 11:01:51 | 10/07/2017 11:02:38 | 47 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -472 | Inbound | 10/07/2017 11:01:52 | 10/07/2017 11:02:38 | 46 | Voice | 210 | 15525 | 15525 |
| (504) 324-1760 | -714 | (504) 638-7196 | Routed_Call | 10/07/2017 11:03:27 | 10/07/2017 11:04:02 | 35 | Voice | 210 | 0 | 0 |
| (504) 324-1760 | (504) 638-7196 | -714 | Inbound | 10/07/2017 11:03:28 | 10/07/2017 11:04:02 | 34 | Voice | 210 | 25525 | 25525 |
| (504) 333-9478 | -871 | (504) 638-7196 | Routed_Call | 10/07/2017 11:09:06 | 10/07/2017 11:09:26 | 20 | Voice | 210 | 0 | 0 |
| (504) 333-9478 | (504) 638-7196 | -871 | Inbound | 10/07/2017 11:09:07 | 10/07/2017 11:09:26 | 19 | Voice | 210 | 15532 | 15532 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/07/2017 11:19:06 | 10/07/2017 11:19:32 | 26 | Voice | 210 | 25529 | 25529 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 10/07/2017 11:20:59 | 10/07/2017 11:21:13 | 14 | Voice | 210 | 25529 | 25529 |
| (205) 335-9549 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/07/2017 11:21:24 | 10/07/2017 11:22:02 | 38 | Voice | 210 | 25529 | 25529 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 906-8069 | (504) 638-7196 | | Inbound | 10/07/2017 11:56:27 | 10/07/2017 11:56:27 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 912-0208 | -220 | | Routed_Call | 10/07/2017 11:57:46 | 10/07/2017 12:00:15 | 149 | Voice | 210 | 0 | 0 |
| (504) 912-0208 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/07/2017 11:57:47 | 10/07/2017 12:00:15 | 148 | Voice | 210 | 35705 | 35705 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 10/07/2017 11:59:21 | 10/07/2017 11:59:21 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/07/2017 12:06:23 | 10/07/2017 12:09:36 | 193 | Voice | 210 | 35706 | 20000 |
| (504) 460-4452 | (504) 638-7196 | -38 | Undetermined | 10/07/2017 12:06:56 | 10/07/2017 12:07:20 | 24 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/07/2017 12:06:56 | 10/07/2017 12:07:38 | 42 | Voice | 210 | 0 | 0 |
| (504) 460-4452 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/07/2017 12:06:56 | 10/07/2017 12:07:38 | 42 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 460-4452 | (504) 460-4452 | Outbound | 10/07/2017 12:10:01 | 10/07/2017 12:10:55 | 54 | Voice | 210 | 25694 | 25694 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 10/07/2017 12:12:03 | 10/07/2017 12:13:09 | 66 | Voice | 210 | 25694 | 25694 |
| (504) 638-7196 | (504) 912-0208 | (504) 912-0208 | Outbound | 10/07/2017 12:17:26 | 10/07/2017 12:17:56 | 30 | Voice | 210 | 25694 | 25694 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/07/2017 12:44:46 | 10/07/2017 12:45:12 | 26 | Voice | 210 | 25694 | 25694 |
| (504) 948-5617 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/07/2017 12:55:01 | 10/07/2017 12:55:48 | 47 | Voice | 210 | 35682 | 30000 |
| (504) 435-3257 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/07/2017 12:57:02 | 10/07/2017 13:22:15 | 1513 | Voice | 210 | 35682 | 15525 |
| (303) 489-5801 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/07/2017 12:59:37 | 10/07/2017 13:00:06 | 29 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/07/2017 13:10:57 | 10/07/2017 13:11:25 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/07/2017 13:10:57 | 10/07/2017 13:11:25 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -859 | Undetermined | 10/07/2017 13:10:57 | 10/07/2017 13:11:21 | 24 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/07/2017 13:20:09 | 10/07/2017 13:20:48 | 39 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/07/2017 13:20:09 | 10/07/2017 13:20:48 | 39 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -991 | Undetermined | 10/07/2017 13:20:10 | 10/07/2017 13:20:33 | 23 | Voice | 210 | 0 | 0 |
| (504) 799-9082 | (504) 638-7196 | | Inbound | 10/07/2017 13:22:06 | 10/07/2017 13:26:52 | 286 | Voice | 210 | 15525 | 20000 |
| (504) 638-7196 | (504) 307-1715 | (504) 307-1715 | Outbound | 10/07/2017 13:32:35 | 10/07/2017 13:33:03 | 28 | Voice | 210 | 15521 | 15521 |
| (281) 736-0903 | (504) 638-7196 | | Inbound | 10/07/2017 13:42:32 | 10/07/2017 13:43:18 | 46 | Voice | 210 | 15521 | 10000 |
| (281) 736-0903 | (6245000) 000-0202 | (504) 638-7196 | Inbound | 10/07/2017 13:55:01 | 10/07/2017 13:55:26 | 25 | Voice | 210 | 34697 | 34697 |
| (504) 206-5817 | -679 | (504) 638-7196 | Routed_Call | 10/07/2017 14:37:26 | 10/07/2017 14:38:20 | 54 | Voice | 210 | 0 | 0 |
| (504) 206-5817 | (504) 638-7196 | -679 | Inbound | 10/07/2017 14:37:26 | 10/07/2017 14:38:20 | 54 | Voice | 210 | 35706 | 35706 |
| (504) 516-5074 | (504) 638-7196 | -973 | Undetermined | 10/07/2017 15:02:15 | 10/07/2017 15:02:45 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/07/2017 15:02:15 | 10/07/2017 15:02:48 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/07/2017 15:02:15 | 10/07/2017 15:02:48 | 33 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/07/2017 15:25:18 | 10/07/2017 15:25:18 | 0 | Text Detail | 541 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/07/2017 15:25:38 | 10/07/2017 15:25:38 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/07/2017 15:30:39 | 10/07/2017 15:31:24 | 45 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (205) 335-9549 | | Inbound | 10/07/2017 15:36:55 | 10/07/2017 15:36:55 | 0 | Text Detail | 544 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | | Inbound | 10/07/2017 15:37:18 | 10/07/2017 15:37:18 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/07/2017 15:38:35 | 10/07/2017 15:39:10 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/07/2017 15:38:35 | 10/07/2017 15:39:10 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -117 | Undetermined | 10/07/2017 15:38:36 | 10/07/2017 15:39:01 | 25 | Voice | 210 | 0 | 0 |
| (504) 316-1869 | (504) 638-7196 | | Inbound | 10/07/2017 15:54:56 | 10/07/2017 15:54:56 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 316-1869 | | Outbound | 10/07/2017 15:55:28 | 10/07/2017 15:55:28 | 0 | Text Detail | 547 | 0 | 0 |
| (504) 316-1869 | (504) 638-7196 | | Inbound | 10/07/2017 15:56:08 | 10/07/2017 15:56:08 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | -692 | (504) 638-7196 | Routed_Call | 10/07/2017 16:05:14 | 10/07/2017 16:06:02 | 48 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -692 | Inbound | 10/07/2017 16:05:14 | 10/07/2017 16:06:02 | 48 | Voice | 210 | 35705 | 35705 |
| -9343 | (504) 638-7196 | | Inbound | 10/07/2017 16:07:38 | 10/07/2017 16:07:38 | 0 | Text Detail | 541 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/07/2017 17:20:47 | 10/07/2017 17:20:47 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 450-0675 | -129 | (504) 638-7196 | Routed_Call | 10/07/2017 18:01:51 | 10/07/2017 18:02:24 | 33 | Voice | 210 | 25651 | 15649 |
| (504) 450-0675 | (504) 638-7196 | -129 | Inbound | 10/07/2017 18:01:54 | 10/07/2017 18:02:23 | 29 | Voice | 210 | 35705 | 35705 |
| (504) 450-0675 | -970 | (504) 638-7196 | Routed_Call | 10/07/2017 18:02:35 | 10/07/2017 18:03:34 | 59 | Voice | 210 | 15649 | 35650 |
| (504) 450-0675 | (504) 638-7196 | -970 | Inbound | 10/07/2017 18:02:37 | 10/07/2017 18:03:33 | 56 | Voice | 210 | 35705 | 35705 |
| (504) 906-8069 | (504) 638-7196 | -650 | Undetermined | 10/07/2017 18:03:02 | 10/07/2017 18:03:25 | 23 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/07/2017 18:03:02 | 10/07/2017 18:03:32 | 30 | Voice | 210 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/07/2017 18:03:02 | 10/07/2017 18:03:32 | 30 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | (504) 906-8069 | Outbound | 10/07/2017 18:04:28 | 10/07/2017 18:05:35 | 67 | Voice | 210 | 15705 | 35705 |
| (504) 638-7196 | (504) 450-0675 | (504) 450-0675 | Outbound | 10/07/2017 18:18:39 | 10/07/2017 18:19:17 | 38 | Voice | 210 | 15521 | 35515 |
| (504) 638-7196 | (504) 278-0775 | (504) 278-0775 | Outbound | 10/07/2017 18:47:14 | 10/07/2017 18:47:19 | 5 | Voice | 210 | 15559 | 15559 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 10/07/2017 18:48:10 | 10/07/2017 18:48:38 | 28 | Voice | 210 | 35542 | 25536 |
| (504) 638-7196 | (504) 278-0775 | (504) 278-0775 | Outbound | 10/07/2017 19:11:22 | 10/07/2017 19:11:27 | 5 | Voice | 210 | 35648 | 35648 |
| (504) 278-0775 | -102 | (504) 638-7196 | Inbound | 10/07/2017 19:17:10 | 10/07/2017 19:17:48 | 38 | Voice | 210 | 35649 | 35649 |
| (504) 278-0775 | (504) 638-7196 | -102 | Inbound | 10/07/2017 19:17:12 | 10/07/2017 19:17:48 | 36 | Voice | 210 | 25644 | 25644 |
| (504) 278-0775 | -978 | (504) 638-7196 | Routed_Call | 10/07/2017 19:21:16 | 10/07/2017 19:21:44 | 28 | Voice | 210 | 35649 | 35649 |
| (504) 278-0775 | (504) 638-7196 | -978 | Inbound | 10/07/2017 19:21:17 | 10/07/2017 19:21:44 | 27 | Voice | 210 | 35649 | 35649 |
| (504) 616-8335 | (504) 638-7196 | -304 | Undetermined | 10/07/2017 19:35:32 | 10/07/2017 19:35:47 | 15 | Voice | 210 | 0 | 0 |
| (504) 616-8335 | -304 | (504) 638-7196 | Routed_Call | 10/07/2017 19:35:32 | 10/07/2017 19:35:47 | 15 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 10/07/2017 19:36:35 | 10/07/2017 19:36:54 | 19 | Voice | 210 | 15576 | 25540 |
| (504) 638-7196 | (504) 410-4593 | (1504) 410-4593 | Outbound | 10/07/2017 20:52:16 | 10/07/2017 20:52:57 | 41 | Voice | 210 | 35648 | 35648 |
| (504) 638-7196 | (504) 874-8661 | | Outbound | 10/07/2017 21:07:00 | 10/07/2017 21:07:00 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (504) 874-8661 | | Outbound | 10/07/2017 21:07:23 | 10/07/2017 21:07:23 | 0 | Wifi | 195 | 0 | 0 |
| (504) 510-1753 | -473 | (504) 638-7196 | Routed_Call | 10/07/2017 21:28:52 | 10/07/2017 21:30:08 | 76 | Voice | 210 | 0 | 0 |
| (504) 510-1753 | (504) 638-7196 | -473 | Inbound | 10/07/2017 21:28:53 | 10/07/2017 21:30:08 | 75 | Voice | 210 | 35648 | 35648 |
| (504) 874-8661 | (504) 638-7196 | | Inbound | 10/08/2017 02:06:42 | 10/08/2017 02:06:42 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 874-8661 | (504) 638-7196 | | Inbound | 10/08/2017 02:07:09 | 10/08/2017 02:07:09 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 874-8661 | (504) 638-7196 | | Inbound | 10/08/2017 02:07:24 | 10/08/2017 02:07:24 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 874-8661 | (504) 638-7196 | | Inbound | 10/08/2017 02:07:30 | 10/08/2017 02:07:30 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 874-8661 | | Outbound | 10/08/2017 02:08:25 | 10/08/2017 02:08:25 | 0 | Text Detail | 543 | 0 | 0 |
| (504) 874-8661 | (504) 638-7196 | | Inbound | 10/08/2017 02:08:39 | 10/08/2017 02:08:39 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 516-5074 | | Outbound | 10/08/2017 05:52:50 | 10/08/2017 05:52:50 | 0 | Wifi | 193 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 516-5074 | Inbound | 10/08/2017 06:52:33 | 10/08/2017 06:53:10 | 37 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | -454 | Inbound | 10/08/2017 06:55:17 | 10/08/2017 06:59:27 | 250 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -454 | (504) 638-7196 | Routed_Call | 10/08/2017 06:55:17 | 10/08/2017 06:59:27 | 250 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -36 | (504) 638-7196 | Routed_Call | 10/08/2017 10:02:00 | 10/08/2017 10:05:24 | 204 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -36 | Inbound | 10/08/2017 10:02:01 | 10/08/2017 10:05:24 | 203 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 241-7502 | (1504) 241-7502 | Outbound | 10/08/2017 10:06:02 | 10/08/2017 10:06:36 | 34 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 10/08/2017 10:10:35 | 10/08/2017 10:10:35 | 0 | Wifi | 198 | 0 | 0 |
| (504) 410-4593 | (504) 638-7196 | -79 | Inbound | 10/08/2017 10:21:53 | 10/08/2017 10:22:31 | 38 | Voice | 210 | 35705 | 35705 |
| (504) 410-4593 | -79 | (504) 638-7196 | Routed_Call | 10/08/2017 10:21:53 | 10/08/2017 10:22:31 | 38 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 10:35:15 | 10/08/2017 10:35:51 | 36 | Voice | 210 | 35705 | 35705 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 10:38:47 | 10/08/2017 10:39:01 | 14 | Voice | 210 | 15705 | 35705 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 10/08/2017 10:49:21 | 10/08/2017 10:49:21 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 241-7502 | (1504) 241-7502 | Outbound | 10/08/2017 10:53:16 | 10/08/2017 10:54:49 | 93 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 205-5180 | | Outbound | 10/08/2017 11:07:32 | 10/08/2017 11:07:32 | 0 | Wifi | 229 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 11:13:03 | 10/08/2017 11:13:51 | 48 | Voice | 210 | 35705 | 30000 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/08/2017 11:14:38 | 10/08/2017 11:14:59 | 21 | Voice | 210 | 25711 | 35706 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/08/2017 11:20:42 | 10/08/2017 11:21:21 | 39 | Voice | 210 | 25700 | 25700 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/08/2017 11:23:31 | 10/08/2017 11:24:11 | 40 | Voice | 210 | 25700 | 25700 |
| (504) 516-5074 | (504) 638-7196 | -263 | Inbound | 10/08/2017 11:25:00 | 10/08/2017 11:25:19 | 19 | Voice | 210 | 25700 | 25700 |
| (504) 516-5074 | -263 | (504) 638-7196 | Routed_Call | 10/08/2017 11:25:00 | 10/08/2017 11:25:19 | 19 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 11:42:55 | 10/08/2017 11:43:48 | 53 | Voice | 210 | 15521 | 15521 |
| (504) 324-5752 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 12:03:58 | 10/08/2017 12:04:33 | 35 | Voice | 210 | 15521 | 15521 |
| (504) 723-4477 | (504) 638-7196 | -423 | Undetermined | 10/08/2017 12:04:16 | 10/08/2017 12:04:17 | 1 | Voice | 210 | 0 | 0 |
| (504) 723-4477 | -423 | (504) 638-7196 | Routed_Call | 10/08/2017 12:04:16 | 10/08/2017 12:04:17 | 1 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 12:16:45 | 10/08/2017 12:23:28 | 403 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 723-4477 | (504) 723-4477 | Outbound | 10/08/2017 12:23:47 | 10/08/2017 12:24:05 | 18 | Voice | 210 | 35515 | 35515 |
| (504) 205-7695 | -232 | (504) 638-7196 | Routed_Call | 10/08/2017 13:33:33 | 10/08/2017 13:34:09 | 36 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -232 | Inbound | 10/08/2017 13:33:33 | 10/08/2017 13:34:09 | 36 | Voice | 210 | 15521 | 15521 |
| (504) 638-7196 | (504) 415-6357 | 415-6357 | Outbound | 10/08/2017 14:04:42 | 10/08/2017 14:05:28 | 46 | Voice | 210 | 15682 | 25682 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 10/08/2017 14:07:40 | 10/08/2017 14:07:40 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 906-8069 | | Outbound | 10/08/2017 14:08:16 | 10/08/2017 14:08:16 | 0 | Text Detail | 543 | 0 | 0 |
| (504) 906-8069 | (504) 638-7196 | | Inbound | 10/08/2017 14:09:31 | 10/08/2017 14:09:31 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -760 | Inbound | 10/08/2017 14:42:17 | 10/08/2017 14:43:53 | 96 | Voice | 210 | 35705 | 15705 |
| (504) 205-7695 | -760 | (504) 638-7196 | Routed_Call | 10/08/2017 14:42:17 | 10/08/2017 14:43:53 | 96 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 14:52:50 | 10/08/2017 14:56:02 | 192 | Voice | 210 | 35705 | 35705 |
| (504) 564-2011 | -336 | (504) 638-7196 | Routed_Call | 10/08/2017 14:53:20 | 10/08/2017 14:54:04 | 44 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -336 | Inbound | 10/08/2017 14:53:20 | 10/08/2017 14:54:04 | 44 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (225) 802-4467 | (225) 802-4467 | Outbound | 10/08/2017 14:56:22 | 10/08/2017 14:56:49 | 27 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | (504) 638-7196 | -800 | Inbound | 10/08/2017 15:03:07 | 10/08/2017 15:04:09 | 62 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -800 | (504) 638-7196 | Routed_Call | 10/08/2017 15:03:07 | 10/08/2017 15:04:09 | 62 | Voice | 210 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | | Inbound | 10/08/2017 15:36:30 | 10/08/2017 15:36:58 | 28 | Voice | 210 | 35705 | 30000 |
| -3333 | (504) 638-7196 | | Inbound | 10/08/2017 16:04:02 | 10/08/2017 16:04:02 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | -207 | Undetermined | 10/08/2017 16:10:33 | 10/08/2017 16:11:00 | 27 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 16:10:33 | 10/08/2017 16:11:12 | 39 | Voice | 210 | 0 | 0 |
| (504) 228-7902 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/08/2017 16:10:33 | 10/08/2017 16:11:12 | 39 | Voice | 210 | 0 | 0 |
| (504) 205-5180 | (504) 638-7196 | | Inbound | 10/08/2017 16:11:41 | 10/08/2017 16:11:41 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/08/2017 16:24:11 | 10/08/2017 16:24:46 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/08/2017 16:24:11 | 10/08/2017 16:24:46 | 35 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -601 | Undetermined | 10/08/2017 16:24:11 | 10/08/2017 16:24:40 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 16:31:16 | 10/08/2017 16:31:48 | 32 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 17:11:28 | 10/08/2017 17:12:00 | 32 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -411 | Undetermined | 10/08/2017 17:11:28 | 10/08/2017 17:11:56 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/08/2017 17:11:28 | 10/08/2017 17:12:00 | 32 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/08/2017 17:12:48 | 10/08/2017 17:13:16 | 28 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -390 | Undetermined | 10/08/2017 17:12:48 | 10/08/2017 17:13:13 | 25 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/08/2017 17:12:48 | 10/08/2017 17:13:16 | 28 | Voice | 210 | 0 | 0 |
| (504) 205-7695 | (504) 638-7196 | -66 | Inbound | 10/08/2017 17:24:58 | 10/08/2017 17:25:45 | 47 | Voice | 210 | 35705 | 35705 |
| (504) 205-7695 | -66 | (504) 638-7196 | Routed_Call | 10/08/2017 17:24:58 | 10/08/2017 17:25:45 | 47 | Voice | 210 | 0 | 0 |
| -6772 | (504) 638-7196 | | Inbound | 10/08/2017 18:05:01 | 10/08/2017 18:05:01 | 0 | Text Detail | 541 | 0 | 0 |
| (413) 301-2166 | (413) 218-8755 | | Undetermined | 10/08/2017 18:05:13 | 10/08/2017 18:05:13 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -617 | Inbound | 10/08/2017 18:16:41 | 10/08/2017 18:17:36 | 55 | Voice | 210 | 35705 | 35705 |
| (504) 516-5074 | -617 | (504) 638-7196 | Routed_Call | 10/08/2017 18:16:41 | 10/08/2017 18:17:36 | 55 | Voice | 210 | 0 | 0 |
| (504) 450-0675 | -22 | (504) 638-7196 | Routed_Call | 10/08/2017 19:32:01 | 10/08/2017 19:32:25 | 25 | Voice | 210 | 0 | 0 |
| (504) 450-0675 | (504) 638-7196 | -22 | Inbound | 10/08/2017 19:32:01 | 10/08/2017 19:32:25 | 24 | Voice | 210 | 35657 | 35657 |
| (504) 638-7196 | (504) 799-9082 | | Outbound | 10/08/2017 19:41:57 | 10/08/2017 19:41:57 | 0 | Wifi | 228 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/08/2017 20:11:12 | 10/08/2017 20:11:12 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 10/08/2017 20:30:42 | 10/08/2017 20:30:42 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (504) 228-7902 | | Outbound | 10/08/2017 20:33:01 | 10/08/2017 20:33:01 | 0 | Wifi | 228 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | | Inbound | 10/08/2017 20:56:19 | 10/08/2017 20:56:19 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/09/2017 01:29:39 | 10/09/2017 01:29:39 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/09/2017 01:32:20 | 10/09/2017 01:32:20 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | | Inbound | 10/09/2017 01:33:27 | 10/09/2017 01:33:27 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 08:49:54 | 10/09/2017 08:52:53 | 179 | Voice | 210 | 35705 | 35705 |
| (504) 758-5389 | -516 | (504) 638-7196 | Routed_Call | 10/09/2017 09:20:58 | 10/09/2017 09:26:47 | 349 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -516 | Inbound | 10/09/2017 09:20:59 | 10/09/2017 09:26:47 | 348 | Voice | 210 | 35705 | 35705 |
| (504) 491-5639 | (504) 638-7196 | -548 | Undetermined | 10/09/2017 09:21:59 | 10/09/2017 09:22:23 | 24 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/09/2017 09:21:59 | 10/09/2017 09:23:58 | 119 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/09/2017 09:24:49 | 10/09/2017 09:25:33 | 44 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 09:24:49 | 10/09/2017 09:25:33 | 44 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -32 | Undetermined | 10/09/2017 09:24:50 | 10/09/2017 09:25:13 | 23 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 491-5639 | (504) 491-5639 | Outbound | 10/09/2017 09:26:54 | 10/09/2017 09:31:23 | 269 | Voice | 210 | 35705 | 35705 |
| (504) 564-2011 | -637 | (504) 638-7196 | Routed_Call | 10/09/2017 09:33:43 | 10/09/2017 09:34:24 | 41 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -637 | Inbound | 10/09/2017 09:33:44 | 10/09/2017 09:34:24 | 40 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 10/09/2017 09:38:04 | 10/09/2017 09:38:04 | 0 | Wifi | 227 | 0 | 0 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 10/09/2017 09:39:29 | 10/09/2017 09:39:55 | 26 | Voice | 210 | 35705 | 35705 |
| (504) 349-6465 | -762 | (504) 638-7196 | Routed_Call | 10/09/2017 09:41:26 | 10/09/2017 09:41:57 | 31 | Voice | 210 | 0 | 0 |
| (504) 349-6465 | (504) 638-7196 | -762 | Inbound | 10/09/2017 09:41:26 | 10/09/2017 09:41:57 | 31 | Voice | 210 | 35705 | 35705 |
| (314) 523-7350 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 09:45:20 | 10/09/2017 09:46:49 | 89 | Voice | 210 | 35705 | 35705 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 09:45:27 | 10/09/2017 09:45:43 | 16 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/09/2017 09:45:27 | 10/09/2017 09:45:43 | 16 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 09:45:51 | 10/09/2017 09:46:21 | 30 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -437 | Undetermined | 10/09/2017 09:45:51 | 10/09/2017 09:46:14 | 23 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/09/2017 09:45:51 | 10/09/2017 09:46:21 | 30 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 10:05:11 | 10/09/2017 10:05:34 | 23 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 491-5639 | (504) 491-5639 | Outbound | 10/09/2017 10:05:46 | 10/09/2017 10:08:18 | 152 | Voice | 210 | 35705 | 35705 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID | 1ST CELL | LAST CELL |
|---|---|---|---|---|---|---|---|---|---|---|
| (504) 638-7196 | (504) 912-0208 | (504) 912-0208 | Outbound | 10/09/2017 10:34:25 | 10/09/2017 10:35:05 | 40 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 491-5639 | (504) 491-5639 | Outbound | 10/09/2017 10:35:17 | 10/09/2017 10:35:53 | 36 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 10/09/2017 10:37:08 | 10/09/2017 10:37:43 | 35 | Voice | 210 | 35705 | 35705 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/09/2017 10:37:37 | 10/09/2017 10:38:06 | 29 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/09/2017 10:37:37 | 10/09/2017 10:38:06 | 29 | Voice | 210 | 0 | 0 |
| (504) 322-0316 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 10:54:57 | 10/09/2017 10:55:34 | 37 | Voice | 210 | 35705 | 30000 |
| (504) 715-5539 | (504) 638-7196 | | Inbound | 10/09/2017 11:08:25 | 10/09/2017 11:10:35 | 130 | Voice | 210 | 35705 | 35705 |
| (504) 715-5539 | -451 | (504) 638-7196 | Routed_Call | 10/09/2017 11:08:25 | 10/09/2017 11:10:35 | 130 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 564-2011 | (504) 564-2011 | Outbound | 10/09/2017 11:10:51 | 10/09/2017 11:11:10 | 19 | Voice | 210 | 35705 | 35705 |
| (504) 715-5539 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/09/2017 11:10:52 | 10/09/2017 11:10:55 | 3 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/09/2017 11:10:52 | 10/09/2017 11:10:55 | 3 | Voice | 210 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/09/2017 11:23:14 | 10/09/2017 11:23:14 | 0 | Text Detail | 541 | | |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/09/2017 11:23:15 | 10/09/2017 11:23:15 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/09/2017 11:23:16 | 10/09/2017 11:23:16 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 570-3382 | (504) 638-7196 | | Inbound | 10/09/2017 11:23:17 | 10/09/2017 11:23:17 | 0 | Text Detail | 541 | 0 | 0 |
| (205) 335-9549 | (504) 638-7196 | -85 | Undetermined | 10/09/2017 11:28:57 | 10/09/2017 11:29:12 | 15 | Voice | 210 | 0 | 0 |
| (205) 335-9549 | -85 | (504) 638-7196 | Routed_Call | 10/09/2017 11:28:57 | 10/09/2017 11:29:12 | 15 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (205) 335-9549 | (205) 335-9549 | Outbound | 10/09/2017 11:29:17 | 10/09/2017 11:33:14 | 237 | Voice | 210 | 25706 | 25697 |
| (504) 638-7196 | (504) 715-5539 | (504) 715-5539 | Outbound | 10/09/2017 11:33:18 | 10/09/2017 11:35:34 | 136 | Voice | 210 | 25697 | 25697 |
| (504) 564-2011 | -247 | (504) 638-7196 | Routed_Call | 10/09/2017 11:36:20 | 10/09/2017 11:37:06 | 46 | Voice | 210 | 0 | 0 |
| (504) 564-2011 | (504) 638-7196 | -247 | Inbound | 10/09/2017 11:36:21 | 10/09/2017 11:37:06 | 45 | Voice | 210 | 25697 | 25697 |
| (504) 715-5539 | -124 | (504) 638-7196 | Routed_Call | 10/09/2017 11:40:40 | 10/09/2017 11:42:11 | 91 | Voice | 210 | 0 | 0 |
| (504) 715-5539 | (504) 638-7196 | -124 | Inbound | 10/09/2017 11:40:40 | 10/09/2017 11:42:11 | 91 | Voice | 210 | 25697 | 25697 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 11:41:52 | 10/09/2017 11:49:25 | 453 | Voice | 210 | 25697 | 25697 |
| (504) 250-4204 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 11:49:06 | 10/09/2017 11:50:11 | 65 | Voice | 210 | 25697 | 25697 |
| (504) 715-5539 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 12:10:08 | 10/09/2017 12:11:18 | 70 | Voice | 210 | 35677 | 35677 |
| (504) 300-2020 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/09/2017 12:19:49 | 10/09/2017 12:20:20 | 31 | Voice | 210 | 15705 | 15705 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 10/09/2017 12:20:24 | 10/09/2017 12:21:07 | 43 | Voice | 210 | 35677 | 35677 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 12:30:16 | 10/09/2017 12:30:45 | 29 | Voice | 210 | 15515 | 10000 |
| (225) 573-7118 | -92 | (504) 638-7196 | Routed_Call | 10/09/2017 12:51:57 | 10/09/2017 12:59:28 | 451 | Voice | 210 | 0 | 0 |
| (225) 573-7118 | (504) 638-7196 | -92 | Inbound | 10/09/2017 12:51:58 | 10/09/2017 12:59:28 | 450 | Voice | 210 | 15691 | 15705 |
| (504) 271-1062 | -613 | (504) 638-7196 | Routed_Call | 10/09/2017 13:14:30 | 10/09/2017 13:15:33 | 63 | Voice | 210 | 0 | 0 |
| (504) 271-1062 | (504) 638-7196 | -613 | Inbound | 10/09/2017 13:14:31 | 10/09/2017 13:15:32 | 61 | Voice | 210 | 35705 | 35705 |
| -9343 | (504) 638-7196 | | Inbound | 10/09/2017 13:23:57 | 10/09/2017 13:23:57 | 0 | Text Detail | 541 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/09/2017 13:25:33 | 10/09/2017 13:25:33 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 939-4997 | (504) 638-7196 | | Inbound | 10/09/2017 13:36:29 | 10/09/2017 13:36:29 | 0 | Wifi | 198 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/09/2017 13:45:42 | 10/09/2017 13:45:42 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 616-8335 | (504) 638-7196 | -956 | Undetermined | 10/09/2017 14:31:11 | 10/09/2017 14:31:33 | 22 | Voice | 210 | 0 | 0 |
| (504) 616-8335 | -956 | (504) 638-7196 | Routed_Call | 10/09/2017 14:31:11 | 10/09/2017 14:31:33 | 22 | Voice | 210 | 0 | 0 |
| -9343 | (504) 638-7196 | | Inbound | 10/09/2017 14:38:05 | 10/09/2017 14:38:05 | 0 | Text Detail | 541 | 0 | 0 |
| (504) 228-7902 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 14:38:55 | 10/09/2017 14:45:07 | 372 | Voice | 210 | 35705 | 35705 |
| (504) 638-7196 | (504) 491-5639 | (504) 491-5639 | Outbound | 10/09/2017 15:30:25 | 10/09/2017 15:30:50 | 25 | Voice | 210 | 15519 | 15519 |
| (504) 638-7196 | (504) 270-3855 | (504) 270-3855 | Outbound | 10/09/2017 15:50:37 | 10/09/2017 15:51:17 | 40 | Voice | 210 | 25540 | 25540 |
| (337) 201-4637 | -199 | (504) 638-7196 | Routed_Call | 10/09/2017 15:57:40 | 10/09/2017 15:59:10 | 90 | Voice | 210 | 0 | 0 |
| (337) 201-4637 | (504) 638-7196 | -199 | Inbound | 10/09/2017 15:57:41 | 10/09/2017 15:59:10 | 89 | Voice | 210 | 25540 | 25540 |
| (504) 657-7649 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 16:07:10 | 10/09/2017 16:07:57 | 47 | Voice | 210 | 25556 | 20000 |
| (504) 638-7196 | (504) 250-4204 | | Outbound | 10/09/2017 16:26:35 | 10/09/2017 16:26:35 | 0 | Text Detail | 196 | 0 | 0 |
| (504) 638-7196 | (504) 491-5639 | (504) 491-5639 | Outbound | 10/09/2017 16:33:46 | 10/09/2017 16:34:39 | 53 | Voice | 210 | 35569 | 35569 |
| (504) 491-5639 | -517 | (504) 638-7196 | Routed_Call | 10/09/2017 16:34:44 | 10/09/2017 16:37:23 | 159 | Voice | 210 | 0 | 0 |
| (504) 491-5639 | (504) 638-7196 | -517 | Inbound | 10/09/2017 16:34:45 | 10/09/2017 16:37:23 | 158 | Voice | 210 | 25571 | 25571 |
| (504) 458-1200 | -567 | (504) 638-7196 | Routed_Call | 10/09/2017 16:40:57 | 10/09/2017 16:41:27 | 30 | Voice | 210 | 0 | 0 |
| (504) 458-1200 | (504) 638-7196 | -567 | Inbound | 10/09/2017 16:40:58 | 10/09/2017 16:41:27 | 29 | Voice | 210 | 25571 | 25571 |
| (504) 638-7196 | (504) 491-5639 | (504) 491-5639 | Outbound | 10/09/2017 16:42:38 | 10/09/2017 16:42:45 | 7 | Voice | 210 | 25571 | 25571 |
| (504) 638-7196 | (504) 228-7902 | (504) 228-7902 | Outbound | 10/09/2017 16:46:07 | 10/09/2017 17:27:14 | 2467 | Voice | 210 | 35569 | 35513 |
| (504) 250-4204 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/09/2017 16:48:02 | 10/09/2017 16:48:30 | 28 | Voice | 210 | 0 | 0 |
| (504) 250-4204 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/09/2017 16:48:02 | 10/09/2017 16:48:30 | 28 | Voice | 210 | 0 | 0 |
| (504) 250-4204 | (504) 638-7196 | -654 | Undetermined | 10/09/2017 16:48:02 | 10/09/2017 16:48:26 | 24 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | -421 | (504) 638-7196 | Routed_Call | 10/09/2017 17:27:03 | 10/09/2017 17:27:51 | 48 | Voice | 210 | 0 | 0 |
| (504) 758-5389 | (504) 638-7196 | -421 | Inbound | 10/09/2017 17:27:03 | 10/09/2017 17:27:51 | 48 | Voice | 210 | 35513 | 35513 |
| (504) 638-7196 | (504) 250-4204 | (504) 250-4204 | Outbound | 10/09/2017 17:27:57 | 10/09/2017 17:28:03 | 6 | Voice | 210 | 35513 | 35513 |
| (504) 638-7196 | (504) 250-4204 | (504) 250-4204 | Outbound | 10/09/2017 17:28:16 | 10/09/2017 17:28:44 | 28 | Voice | 210 | 35513 | 35513 |
| (504) 638-7196 | (504) 300-2020 | | Outbound | 10/09/2017 17:33:58 | 10/09/2017 17:33:58 | 0 | Wifi | 227 | 0 | 0 |
| (504) 300-2020 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 17:39:30 | 10/09/2017 17:40:16 | 46 | Voice | 210 | 35513 | 30000 |
| (504) 516-5074 | -234 | (504) 638-7196 | Routed_Call | 10/09/2017 17:53:02 | 10/09/2017 17:53:35 | 33 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -234 | Inbound | 10/09/2017 17:53:02 | 10/09/2017 17:53:35 | 33 | Voice | 210 | 35515 | 35515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/09/2017 17:53:47 | 10/09/2017 17:59:55 | 8 | Voice | 210 | 15515 | 15515 |
| (504) 638-7196 | (504) 516-5074 | (504) 516-5074 | Outbound | 10/09/2017 18:01:52 | 10/09/2017 18:02:52 | 60 | Voice | 210 | 25677 | 25691 |
| (504) 638-7196 | (504) 491-5639 | (504) 491-5639 | Outbound | 10/09/2017 18:03:21 | 10/09/2017 18:04:23 | 62 | Voice | 210 | 25691 | 25691 |
| (504) 491-5639 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 18:06:54 | 10/09/2017 18:07:23 | 29 | Voice | 210 | 35701 | 35701 |
| (504) 460-4452 | -519 | (504) 638-7196 | Routed_Call | 10/09/2017 19:26:33 | 10/09/2017 19:27:17 | 44 | Voice | 210 | 35705 | 35705 |
| (504) 460-4452 | -519 | (504) 638-7196 | Routed_Call | 10/09/2017 19:26:33 | 10/09/2017 19:27:17 | 44 | Voice | 210 | 0 | 0 |
| (504) 638-7196 | (504) 300-2020 | (504) 300-2020 | Outbound | 10/09/2017 19:43:29 | 10/09/2017 19:44:02 | 33 | Voice | 210 | 35705 | 35705 |
| (504) 657-7649 | (504) 638-7196 | (504) 638-7196 | Inbound | 10/09/2017 19:52:03 | 10/09/2017 19:52:43 | 40 | Voice | 210 | 35705 | 30000 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/09/2017 21:33:21 | 10/09/2017 21:33:52 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | -336 | (504) 638-7196 | Undetermined | 10/09/2017 21:33:21 | 10/09/2017 21:33:50 | 29 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/09/2017 21:33:21 | 10/09/2017 21:33:52 | 31 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | (504) 638-7196 | Routed_Call | 10/09/2017 21:35:30 | 10/09/2017 21:36:00 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/09/2017 21:35:30 | 10/09/2017 21:36:00 | 30 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (504) 638-7196 | -851 | Undetermined | 10/09/2017 21:35:31 | 10/09/2017 21:35:57 | 26 | Voice | 210 | 0 | 0 |
| (504) 516-5074 | (6245000) 000-0202 | (504) 638-7196 | Routed_Call | 10/09/2017 21:36:46 | 10/09/2017 21:37:17 | 31 | Voice | 210 | 0 | 0 |
| (303) 489-5801 | (504) 638-7196 | (504) 638-7196 | Undetermined | 10/09/2017 23:12:40 | 10/09/2017 23:13:01 | 21 | Voice | 210 | 0 | 0 |